# Consumer Account Application



| | |
|---|---|
| Bank Name:<br>WELLS FARGO BANK, N.A. | Branch Name:<br>CHESHIRE BRIDGE |
| Banker Name:<br>DEXTER JONES | Officer/Portfolio Number:<br>CG744 |
| | Date:<br>06/23/2017 |

| | | | |
|---|---|---|---|
| Banker Phone:<br>404/348-1480 | Branch Number:<br>08061 | Banker AU:<br>0066768 | Banker MAC:<br>G0133-010 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

| | | |
|---|---|---|
| Product Name:<br>Wells Fargo Everyday Checking | Account Number:<br>6722242515 | Product:<br>DDA |
| Purpose of Account:<br>Personal/Household | Minor: | COID:<br>297 |

| | |
|---|---|
| New Account Kit:<br>CB-003526863 | Checking/Savings Bonus Offer Available:<br>NO |

| | |
|---|---|
| Certification of Trustee:<br>New | Reference Account Number:<br>New |

## Related Customers

| Customer Name: | Account Relationship: |
|---|---|
| KEMAHRA INVESTMENT TRUST | Trust |
| MARQUET BURGESS MATTOX | Trustee (Sole) |

## Statement Mailing Information

| Customer(s) Listed on Statement: | Statement Mailing Address: |
|---|---|
| KEMAHRA INVESTMENT TRUST | 2625 PIEDMONT RD NE # 56-507 |
| MARQUET BURGESS MATTOX TTE | Address Line 2: |
| | City:<br>ATLANTA |
| | State:<br>GA |
| | ZIP/Postal Code:<br>30324-3086 |
| | Country:<br>US |



2W02-000840507271-01



GOVERNMENT EXHIBIT 7

Consumer Account Application

## Customer 1 Information

| Customer Name: | Street Address: |
|---|---|
| KEMAHRA INVESTMENT TRUST | 2625 PIEDMONT RD NE # 56-507 |

| Customer Number (ECN): | Address Line 2: |
|---|---|
| 22741541958717 | |

| Account Relationship: | Address Line 3: |
|---|---|
| Trust | |

| Taxpayer Identification Number (TIN): | TIN Type: | Date of Birth: | City: | | State: |
|---|---|---|---|---|---|
| 98-6080043 | EIN | | ATLANTA | | GA |

| Primary ID Type: | Primary ID Description: | | ZIP/Postal Code: | Country: | Time at this address: | |
|---|---|---|---|---|---|---|
| | | | 30324-3086 | US | Year(s) | Month(s) |

| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Directional Address: *(Document when no physical residence, business or alternate street address.)* |
|---|---|---|---|

| Secondary ID Type: | Secondary ID Description: | |
|---|---|---|

| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | Previous Street Address: |
|---|---|---|---|

| Home Phone: | Business Phone: | City: | | State: |
|---|---|---|---|---|

| Current Employer: | ZIP/Postal Code: | Country: | Time at this address: | |
|---|---|---|---|---|
| | | | Year(s) | Month(s) |

| Check Reporting: | Country of Citizenship: |
|---|---|

## Customer 2 Information

| Customer Name: | Street Address: |
|---|---|
| MARQUET BURGESS MATTOX | 2625 PIEDMONT RD NE STE 56 |

| Customer Number (ECN): | Address Line 2: |
|---|---|
| 56107221823365 | |

| Account Relationship: | Address Line 3: |
|---|---|
| Trustee (Sole) | |

| Taxpayer Identification Number (TIN): | TIN Type: | Date of Birth: | City: | | State: |
|---|---|---|---|---|---|
| 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 | SSN | 03/19/1972 | ATLANTA | | GA |

| Primary ID Type: | Primary ID Description: | | ZIP/Postal Code: | Country: | Time at this address: | |
|---|---|---|---|---|---|---|
| DLIC | 033708972 | | 30324-5906 | US | Year(s) | Month(s) |

| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Directional Address: *(Document when no physical residence, business or alternate street address.)* |
|---|---|---|---|
| GA | 04/01/2017 | 03/19/2025 | |

| Secondary ID Type: | Secondary ID Description: | |
|---|---|---|
| OTHR DC | WF DBC 0350 | |

| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | Previous Street Address: |
|---|---|---|---|
| | | 11/01/2020 | |

| Home Phone: | Business Phone: | City: | | State: |
|---|---|---|---|---|

| Current Employer: | ZIP/Postal Code: | Country: | Time at this address: | |
|---|---|---|---|---|
| KEMAHRA HOMES AND DEVELOPMENT | | | Year(s) | Month(s) |

| Check Reporting: | Country of Citizenship: |
|---|---|
| NO RECORD | US |



2W02-000840507271-02

Consumer Account Application

## Customer Signatures

Everything I have stated in this application is correct.  You are authorized to make any inquiries that you consider appropriate to determine if you should open or maintain the account.  This may include ordering a credit report or other report (i.e. information from any motor vehicle department or other state agency) on me.  **I have received a copy of the applicable account agreement and the privacy policy (each may be amended from time to time) and agree to be bound by their terms.**  I also agree to the terms of the dispute resolution program described in the foregoing agreements.  **Under the dispute resolution program, our disputes will be decided before one or more neutral persons in an arbitration proceeding and not by a jury trial or a trial before a judge.**

Customer 1 Name
KEMAHRA INVESTMENT TRUST

Customer 1 Signature

☐ Submit manually
☒ Signature not required

Date:
06/23/2017

Customer 2 Name
MARQUET BURGESS MATTOX

Customer 2 Signature

☐ Submit manually
☐ Signature not required

Date:
06/23/2017

# Wells Fargo Everyday Checking

Account number: **6722242515**  ■  June 23, 2017 - July 25, 2017  ■  Page 1 of 4



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE # 56-507
ATLANTA GA 30324-3086

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/23 | $0.00 |
| Deposits/Additions | 4,913.09 |
| Withdrawals/Subtractions | - 351.01 |
| **Ending balance on 7/25** | **$4,562.08** |

Account number:  **6722242515**

**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

028231

Account number: **6722242515** ■ June 23, 2017 - July 25, 2017 ■ Page 2 of 4



---

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/23 | | Deposit | 4,913.09 | | 4,913.09 |
| 6/26 | | Purchase authorized on 06/24 Vesta *T-Mobile 888-278-3397 OR S387175651614867 Card 4357 | | 95.75 | |
| 6/26 | | Purchase authorized on 06/24 Foot Locker 07190 Athens GA S307176028862303 Card 4357 | | 85.59 | 4,731.75 |
| 7/7 | | Purchase authorized on 07/06 WM Supercenter #28 Athens GA S467187664976973 Card 4357 | | 59.96 | |
| 7/7 | | Purchase authorized on 07/06 Wal-Mart #1400 Athens GA S587187728417855 Card 4357 | | 27.76 | 4,644.03 |
| 7/17 | | Purchase authorized on 07/14 WM Supercenter #14 Athens GA S467195785295174 Card 4357 | | 55.96 | 4,588.07 |
| 7/24 | | Purchase authorized on 07/21 Zaxbys 1015 Athens GA S467202058187027 Card 4357 | | 23.36 | 4,564.71 |
| 7/25 | | Purchase authorized on 07/24 Zaxbys 1133 Athens GA S387205007919699 Card 4357 | | 2.63 | 4,562.08 |
| **Ending balance on 7/25** | | | | | 4,562.08 |
| **Totals** | | | **$4,913.09** | **$351.01** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/23/2017 - 07/25/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $4,562.08 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 7 ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)     ☐
RC/RC

# ☑ IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We updated the Consumer Account Agreement ("Agreement"). In the section titled "Available balance, posting order, and overdrafts," the following question about our standard overdraft coverage was added:

028232

Account number:  **6722242515**  ■  June 23, 2017 - July 25, 2017  ■  Page 3 of 4



**What is Wells Fargo's standard overdraft coverage?**
Our standard overdraft coverage is when, at our discretion, we pay checks or automatic payments (such as ACH payments) into overdraft rather than returning them unpaid. You can request to remove our standard overdraft coverage from your account by speaking to a banker.

Important: If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:
- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee and you could be assessed additional fees by merchants.
- We will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.
- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee.

All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

If you remove our standard overdraft coverage and your account is enrolled in Debit Card Overdraft Service, Debit Card Overdraft Service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees, visit wellsfargo.com/checking/overdraft-services, speak with a local banker or call the phone number on the top of your statement. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.

028233

Account number: **6722242515** ■ June 23, 2017 - July 25, 2017 ■ Page 4 of 4



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.    $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.    = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.    = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801     Member FDIC.



028234

# Wells Fargo Everyday Checking

Account number: **6722242515** ■ July 26, 2017 - August 22, 2017 ■ Page 1 of 3



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE # 56-507
ATLANTA GA 30324-3086

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  *(1-800-869-3557)*

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ☐ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

### Activity summary

| | |
|---|---|
| Beginning balance on 7/26 | $4,562.08 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 8/22** | **$4,562.08** |

Account number: **6722242515**
**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**
*Georgia account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 061000227

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/26/2017 - 08/22/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

Account number:   **6722242515**   ■   July 26, 2017 – August 22, 2017   ■   Page 2 of 3



---

*Monthly service fee summary (continued)*

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  This is the final period with the fee waived.
For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $4,562.08 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)          ☐

RC/RC

028236



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.        $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.    = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801    Member FDIC.

# Wells Fargo Everyday Checking

Account number: **6722242515** ■ August 23, 2017 - September 25, 2017 ■ Page 1 of 4



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/23 | $4,562.08 |
| Deposits/Additions | 85.59 |
| Withdrawals/Subtractions | - 1,240.87 |
| **Ending balance on 9/25** | **$3,406.80** |

Account number:  **6722242515**
**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**
*Georgia account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 061000227

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(297)

028238

Account number:   **6722242515**   ■   August 23, 2017 - September 25, 2017   ■   Page 2 of 4


WELLS FARGO

---

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 9/5 | | Purchase authorized on 09/02 Sole Protector LI 814-4494825 FL S387245697603311 Card 2514 | | 30.39 | |
| 9/5 | | Purchase authorized on 09/02 Chick-Fil-A #02026 Athens GA S467245706261277 Card 2514 | | 21.09 | |
| 9/5 | | Purchase authorized on 09/02 Zaxbys 1006 Athens GA S587245709762182 Card 2514 | | 4.76 | |
| 9/5 | | Purchase authorized on 09/02 Shell Service Station Athens GA P00587245714640075 Card 2514 | | 9.02 | |
| 9/5 | | Purchase authorized on 09/05 WWW.Xgear101.Com 713-851-4866 TX S387246656697280 Card 2514 | | 51.97 | |
| 9/5 | | Purchase authorized on 09/04 Zaxbys 1057 Athens GA S387247030488745 Card 2514 | | 21.92 | 4,422.93 |
| 9/8 | | Purchase Bank Check OR Draft | | 205.00 | 4,217.93 |
| 9/11 | | Purchase authorized on 09/09 Foot Locker 07190 Athens GA P00307252648401758 Card 2514 | | 406.58 | |
| 9/11 | | Purchase authorized on 09/09 Kohls 0139 1991 Epps Brid Athens GA P00307252729055012 Card 2514 | | 159.16 | |
| 9/11 | | Purchase authorized on 09/09 Zaxbys 1016 Athens GA S307252736381154 Card 2514 | | 35.28 | 3,616.91 |
| 9/18 | | Purchase authorized on 09/18 WWW.Xgear101.Com 713-851-4866 TX S587259479751495 Card 2514 | | 51.97 | |
| 9/18 | | Purchase authorized on 09/17 Finish-Line #0029 Athens GA S587280700396249 Card 2514 | | 95.75 | |
| 9/18 | | Purchase authorized on 09/17 Popeye's #12248 Athens GA S387280728739539 Card 2514 | | 35.77 | 3,433.42 |
| 9/21 | | Purchase Return authorized on 09/19 Foot Locker 07190 Athens GA S627264543781437 Card 2514 | 85.59 | | |
| 9/21 | | Purchase authorized on 09/20 Smoothie King #011 Athens GA S307283762492477 Card 2514 | | 16.46 | 3,502.55 |
| 9/25 | | Purchase authorized on 09/23 Vesta *T-Mobile 888-278-3397 OR S387286582525970 Card 2514 | | 95.75 | 3,406.80 |
| **Ending balance on 9/25** | | | | | **3,406.80** |
| **Totals** | | | **$85.59** | **$1,240.87** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells   Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/23/2017 - 09/25/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| ·  Minimum daily balance | $1,500.00 | $3,406.80 ☑ |
| ·  Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| ·  Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 14 ☑ |
| ·  The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)      ☐

RD/RC

028239

Account number:   **6722242515**   ■   August 23, 2017 – September 25, 2017   ■   Page 3 of 4



 **IMPORTANT ACCOUNT INFORMATION**

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

Account number:   **6722242515**   ■ August 23, 2017 – September 25, 2017   ■ Page 4 of 4



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.    $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

＋ $ _____

**C** Add **A** and **B** to calculate the subtotal.    = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

－ $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.    = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

  Member FDIC.

# Wells Fargo Everyday Checking



Account number: **6722242515** ■ September 26, 2017 - October 24, 2017 ■ Page 1 of 3

KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/26 | $3,406.80 |
| Deposits/Additions | 163.17 |
| Withdrawals/Subtractions | - 281.55 |
| **Ending balance on 10/24** | **$3,288.42** |

Account number:  **6722242515**

**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

028242

Account number:  **6722242515**  ▪  September 26, 2017 – October 24, 2017  ▪  Page 2 of 3



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/23 | | Purchase Return authorized on 10/21 Foot Locker 08714 Lithonia GA S627298546057347 Card 2514 | 74.89 | | |
| 10/23 | | Purchase Return authorized on 10/21 Finish Line #0466 Lithonia GA S617295197708742 Card 2514 | 88.28 | | |
| 10/23 | | Purchase authorized on 10/21 Smoothie King #011 Athens GA S307294548620169 Card 2514 | | 19.68 | |
| 10/23 | | Purchase authorized on 10/23 Vesta *T-Mobile 888-278-3397 OR S467295835972768 Card 2514 | | 95.75 | 3,454.56 |
| 10/24 | | Purchase authorized on 10/22 The Olive Gard0001 Athens GA S307295717612982 Card 2514 | | 139.84 | |
| 10/24 | | Purchase authorized on 10/22 The Olive Gard0001 Athens GA S467295739096696 Card 2514 | | 26.30 | 3,288.42 |
| **Ending balance on 10/24** | | | | | **3,288.42** |
| **Totals** | | | **$163.17** | **$281.55** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells    Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/26/2017 – 10/24/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $3,288.42 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 4 ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)  ☐
RC/RC

Account number:  **6722242515**  ■ September 26, 2017 - October 24, 2017  ■ Page 3 of 3



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.        $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | **$** |

➤  + $ _____

**C** Add **A** and **B** to calculate the subtotal.        = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | **$** |

➤  - $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.        = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC. 

028244

# Wells Fargo Everyday Checking

Account number: **6722242515** ■ October 25, 2017 - November 22, 2017 ■ Page 1 of 4



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ☐ |

# ☑ IMPORTANT ACCOUNT INFORMATION

**Introducing Overdraft Rewind Starting November 7, 2017**

With this free account feature, the Bank will reevaluate transactions from the previous business day that resulted in an overdraft or returned item (non-sufficient funds/NSF) if we receive an electronic direct deposit to your account by 9:00 a.m. local time where your account is located (which is noted on your account statement). Direct deposits include your salary, pension, Social Security, or other regular monthly income electronically deposited through the Automated Clearing House (ACH) network by your employer or an outside agency. The Bank will calculate a new balance, including your pending electronic direct deposit (less any pending debits), and may reverse the overdraft or returned item decisions and waive the associated fees from the previous business day if your electronic direct deposit will cover them. Overdraft Protection transfers/advances and the associated fees from the prior business day are not reversed with Overdraft Rewind. Other deposits, such as check(s), cash, or account transfers are not included in Overdraft Rewind.

Set up direct deposit for a safe and easy way to have your payroll or benefit checks automatically deposited into your account.

Go to wellsfargo.com/checking/overdraft-rewind for more details.

(297)
Sheet Seq = 0015845

028245

Account number:  **6722242515**  ■  October 25, 2017 - November 22, 2017  ■  Page 2 of 4



## Activity summary

| | |
|---|---:|
| Beginning balance on 10/25 | $3,288.42 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 490.85 |
| **Ending balance on 11/22** | **$2,797.57** |

Account number:  **6722242515**

**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---:|---:|---:|
| 11/1 | | Purchase authorized on 10/31 Smoothie King #011 Athens GA S387304727302008 Card 2514 | | 25.32 | 3,263.10 |
| 11/6 | | Purchase authorized on 11/03 Smoothie King #011 Athens GA S587307887431585 Card 2514 | | 10.80 | |
| 11/6 | | Purchase authorized on 11/04 Smoothie King #011 Athens GA S467308514102290 Card 2514 | | 10.80 | |
| 11/6 | | Purchase authorized on 11/04 The Olive Gard0001 Athens GA S307308707716883 Card 2514 | | 170.76 | 3,070.74 |
| 11/7 | | Purchase authorized on 11/06 Sp * Chargecords Stripe.Com CA S587310641031327 Card 2514 | | 21.50 | |
| 11/7 | | Purchase authorized on 11/06 Gsu Student Affair 404-413-3251 GA S387310682060187 Card 2514 | | 108.00 | 2,941.24 |
| 11/8 | | Purchase authorized on 11/07 Mophie LLC 888-866-7443 MI S387310684198819 Card 2514 | | 108.85 | |
| 11/8 | | Purchase authorized on 11/07 Smoothie King #011 Athens GA S467311759349929 Card 2514 | | 12.80 | 2,819.59 |
| 11/13 | | Purchase authorized on 11/11 Smoothie King #011 Athens GA S467315583149450 Card 2514 | | 11.01 | 2,808.58 |
| 11/20 | | Purchase authorized on 11/18 Smoothie King #011 Athens GA S387322551265285 Card 2514 | | 11.01 | 2,797.57 |
| **Ending balance on 11/22** | | | | | **2,797.57** |
| **Totals** | | | **$0.00** | **$490.85** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/25/2017 - 11/22/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $2,797.57 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 10 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

028246

Account number:  **6722242515**  ■ October 25, 2017 - November 22, 2017  ■ Page 3 of 4



---

*Monthly service fee summary (continued)*

**Monthly service fee discount(s)** *(applied when box is checked)*
Age of primary account owner is 17 - 24 ($5.00 discount)          ☐
RC/RC

 **IMPORTANT ACCOUNT INFORMATION**

---

**New limits on Fees**

Effective November 6, 2017, we will waive overdraft or returned item (Non-Sufficient Fund/NSF) fees on any transactions that are $5 or less, regardless of your ending account balance. We will continue to waive overdraft fees on all posted transactions if both your ending daily account balance and your available balance are overdrawn by $5 or less and there are no items returned for non-sufficient funds after all transactions have posted.



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

| A | Enter the ending balance on this statement. | $ | |

| B | List outstanding deposits and other |
credits to your account that do not appear on this statement.   **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

+ $ 

| C | Add | A | and | B | to calculate the subtotal.   = $

| D | List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement.   **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

- $ 

| E | Subtract | D | from | C | to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.   = $

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

 Member FDIC.

028248

# Wells Fargo Everyday Checking



Account number:  **6722242515**  ■  November 23, 2017 - December 22, 2017  ■  Page 1 of 4

KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833

*En español:* 1-877-727-2932

華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/23 | $2,797.57 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 1,114.29 |
| **Ending balance on 12/22** | **$1,683.28** |

Account number:  **6722242515**

**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  **6722242515**  ▪  November 23, 2017 - December 22, 2017  ▪  Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 11/24 | | Purchase authorized on 11/22 Smoothie King #011 Athens GA S587326711486216 Card 2514 | | 13.01 | |
| 11/24 | | Purchase authorized on 11/23 Vesta *T-Mobile 888-278-3397 OR S467327496357087 Card 2514 | | 95.75 | 2,688.81 |
| 11/27 | | Purchase authorized on 11/25 Smoothie King #011 Athens GA S587329551955087 Card 2514 | | 11.01 | |
| 11/27 | | Purchase authorized on 11/25 Dicks Sporting Goo Athens GA S467329615064935 Card 2514 | | 274.89 | 2,402.91 |
| 11/28 | | Purchase authorized on 11/27 Dick'Ssportinggood 877-8469997 PA S387329121663756 Card 2514 | | 87.08 | |
| 11/28 | | Purchase authorized on 11/28 Frg*Fanatics.Com 877-833-7397 FL S307331647918444 Card 2514 | | 15.33 | 2,300.50 |
| 11/30 | | Purchase authorized on 11/29 Dick'Ssportinggood 877-8469997 PA S38733228601343 Card 2514 | | 0.01 | |
| 11/30 | | Purchase authorized on 11/29 Dick'Ssportinggood 877-8469997 PA S387333205787572 Card 2514 | | 32.64 | 2,267.85 |
| 12/4 | | Purchase authorized on 12/01 Vci*Vitacost.Com 800-793-2601 FL S467335159253872 Card 2514 | | 89.92 | |
| 12/4 | | Purchase authorized on 12/02 Smoothie King #011 Athens GA S307336552799415 Card 2514 | | 11.01 | 2,168.92 |
| 12/11 | | Purchase authorized on 12/09 Smoothie King #011 Athens GA S467343547270972 Card 2514 | | 11.01 | 2,155.91 |
| 12/18 | | Purchase authorized on 12/16 Smoothie King #011 Athens GA S587350552966610 Card 2514 | | 11.01 | 2,144.90 |
| 12/19 | | Purchase authorized on 12/18 Zaxbys 1057 Athens GA S307352060746565 Card 2514 | | 22.07 | 2,122.83 |
| 12/22 | | Purchase authorized on 12/21 Kayjewelers.Com200 800-8778169 OH S387355044528279 Card 2514 | | 223.69 | |
| 12/22 | | Purchase authorized on 12/21 Vesta *T-Mobile 888-278-3397 OR S467355871512141 Card 2514 | | 95.75 | |
| 12/22 | | Purchase authorized on 12/21 Paypal *Midwestapp 402-935-7733 CA S467355775971577 Card 2514 | | 120.11 | 1,683.28 |
| **Ending balance on 12/22** | | | | | **1,683.28** |
| **Totals** | | | **$0.00** | **$1,114.29** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/23/2017 - 12/22/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $1,683.28 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 16 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)          ☐

RC/RC

028250

Account number:  **6722242515**  ■  November 23, 2017 - December 22, 2017  ■  Page 3 of 4



 **IMPORTANT ACCOUNT INFORMATION**

If you currently receive online statements, starting in March, we will consider your statement delivered to you when it has been posted to wellsfargo.com. Your online account statement will be made available through Wells Fargo Online® Banking 24 - 48 hours after the end of your statement period. We will continue to notify you when your statement becomes available via the email address you provided. If you receive paper statements, we will continue to send your statements through U.S. Mail.

If you would like to change your delivery preference, sign on at wellsfargo.com or the Wells Fargo mobile app and go to Update Contact Information or call us at 1-800-956-4442, 24 hours a day, 7 days a week.

028251

Account number:  **6722242515**  ■ November 23, 2017 – December 22, 2017  ■ Page 4 of 4



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.  $ _____

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** $ |  |

▶ + $ _____

**C** Add **A** and **B** to calculate the subtotal.  = $ _____

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** $ |  |

▶ - $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.  = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

 Member FDIC.

028252

# Wells Fargo Everyday Checking

Account number:  **6722242515**  ■  December 23, 2017 - January 24, 2018  ■  Page 1 of 4



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/23 | $1,683.28 |
| Deposits/Additions | 223.69 |
| Withdrawals/Subtractions | - 972.13 |
| **Ending balance on 1/24** | **$834.84** |

Account number:  **6722242515**
**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**
*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

028253

Account number:  **6722242515** ■ December 23, 2017 – January 24, 2018 ■ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 12/26 | | Purchase authorized on 12/21 Zaxby's #26601 Lithonia GA S587355861419804 Card 2514 | | 25.63 | |
| 12/26 | | Purchase authorized on 12/22 Get Air Stone Moun Stone Mountai GA S387356797260818 Card 2514 | | 53.50 | |
| 12/26 | | Purchase authorized on 12/23 Smoothie King #011 Athens GA S467357553627971 Card 2514 | | 13.01 | |
| 12/26 | | Purchase authorized on 12/24 University 16 Cine Athens GA S587358658441442 Card 2514 | | 19.82 | 1,571.32 |
| 12/29 | | Purchase Return authorized on 12/27 Kay-Jewelers #0562 Athens GA S617363543487952 Card 2514 | 223.69 | | 1,795.01 |
| 1/4 | | Purchase authorized on 01/03 Zaxbys 1022 Loganville GA S468003054199906 Card 2514 | | 28.55 | 1,768.46 |
| 1/8 | | Purchase authorized on 01/05 Wendy's #02 Athens GA S388005603947620 Card 2514 | | 5.98 | |
| 1/8 | | Purchase authorized on 01/05 Gsu Bookstore #570 888-327-4242 GA S468005772259134 Card 2514 | | 247.71 | |
| 1/8 | | Purchase authorized on 01/07 Wendy's #135 Stone Mountai GA S388007185554224 Card 2514 | | 13.10 | 1,499.67 |
| 1/12 | | Purchase authorized on 01/12 Micro Electronic 2340 Ple Duluth GA P00468012611720532 Card 2514 | | 243.77 | 1,255.90 |
| 1/16 | | Purchase authorized on 01/11 Chick-Fil-A #00389 Stone Mtn GA S308011729228226 Card 2514 | | 22.68 | |
| 1/16 | | Purchase authorized on 01/11 Krystal Atl049 Stone Mtn. GA S468011732654316 Card 2514 | | 5.62 | |
| 1/16 | | Purchase authorized on 01/12 Apple Store #R259 Buford GA S468012805583772 Card 2514 | | 168.54 | 1,059.08 |
| 1/22 | | Purchase authorized on 01/19 Smoothie King #011 Athens GA S388019693147859 Card 2514 | | 11.42 | |
| 1/22 | | Purchase authorized on 01/20 Fedexoffice 0001 Atlanta GA S588020760182484 Card 2514 | | 17.07 | |
| 1/22 | | Purchase authorized on 01/21 Vesta *T-Mobile 888-278-3397 OR S308021700064025 Card 2514 | | 95.75 | 934.84 |
| **Ending balance on 1/24** | | | | | **934.84** |
| **Totals** | | | **$223.69** | **$972.13** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/23/2017 - 01/24/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $934.84 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 15 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)    ☐
RD/RC

Account number:   **6722242515**   ■ December 23, 2017 - January 24, 2018   ■ Page 3 of 4



 IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.

Account number:  **6722242515**  ■ December 23, 2017 - January 24, 2018  ■ Page 4 of 4



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.   $ _____

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.   = $ _____

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

# Wells Fargo Everyday Checking

Account number:  **6722242515**  ■  January 25, 2018 - February 23, 2018  ■  Page 1 of 4



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/25 | $934.84 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 343.66 |
| **Ending balance on 2/23** | **$591.18** |

Account number:  **6722242515**
**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**
*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

028257

Account number:   **6722242515**   ■   January 25, 2018 - February 23, 2018   ■   Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/26 | | Purchase authorized on 01/24 Chick-Fil-A #00389 Stone Mtn GA S588024810286786 Card 2514 | | 21.58 | 913.28 |
| 1/29 | | Purchase authorized on 01/28 Fandango.Com 866-857-5191 CA S588027848990680 Card 2514 | | 19.00 | 894.28 |
| 2/1 | | Purchase authorized on 01/30 Chick-Fil-A #03923 Decatur GA S388030707635407 Card 2514 | | 32.97 | 881.31 |
| 2/2 | | Purchase authorized on 01/31 Wendy's #138 Decatur GA S388031727744677 Card 2514 | | 33.97 | 827.34 |
| 2/5 | | Purchase authorized on 02/01 Chick-Fil-A #00389 Stone Mtn GA S588032716297919 Card 2514 | | 34.52 | |
| 2/5 | | Purchase authorized on 02/01 Krystal Atl049 Stone Mtn. GA S588032720674227 Card 2514 | | 5.30 | 787.52 |
| 2/7 | | Purchase authorized on 02/05 Chick-Fil-A #03923 Decatur GA S468036727172596 Card 2514 | | 12.99 | |
| 2/7 | | Purchase authorized on 02/05 Coca Cola Lawrence Lawrenceville GA S388036863012712 Card 2514 | | 1.50 | |
| 2/7 | | Purchase authorized on 02/05 Coca Cola Lawrence Lawrenceville GA S388036863295685 Card 2514 | | 1.50 | |
| 2/7 | | Purchase authorized on 02/05 Coca Cola Lawrence Lawrenceville GA S388036863714019 Card 2514 | | 1.50 | 770.03 |
| 2/14 | | Purchase authorized on 02/12 Wendy's #138 Decatur GA S468043728962916 Card 2514 | | 25.81 | 744.22 |
| 2/20 | | Purchase authorized on 02/15 Willy's Mexicana G Atlanta GA S468046628944804 Card 2514 | | 7.08 | |
| 2/20 | | Purchase authorized on 02/15 Wendy's #138 Decatur GA S588046711309743 Card 2514 | | 16.63 | |
| 2/20 | | Purchase authorized on 02/16 Fandango.Com Fandango.Com CA S308047786111811 Card 2514 | | 33.58 | 686.93 |
| 2/22 | | Purchase authorized on 02/21 Vesta *T-Mobile 888-278-3397 OR S308052752021760 Card 2514 | | 95.75 | 591.18 |
| **Ending balance on 2/23** | | | | | **591.18** |
| **Totals** | | | **$0.00** | **$343.66** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

#### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/25/2018 - 02/23/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $591.18 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 15 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

#### Monthly service fee discount(s) *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)          ☐

RC/RC

028258

Account number:  **6722242515**  ■ January 25, 2018 - February 23, 2018  ■ Page 3 of 4



---

 **IMPORTANT ACCOUNT INFORMATION**



Reminder about effect of pending debit card transactions on your account

For each debit card transaction, we place an authorization hold on your account and track the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. While pending, these transactions reduce your available balance. If transactions are presented for payment when your account has an insufficient available balance, you may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than three (3) $35 overdraft and/or NSF fees per day.

To help you manage your account balance and avoid overdrafts, we recently enhanced our balance alert by including a new automatic "zero balance" feature for customers who are enrolled in online banking. When you make a purchase or the bank receives incoming transactions such as checks or recurring automatic payments that bring your account balance, as reflected in the bank's records, to zero or negative, we will send an alert to your email. You may also request the alert be sent to you via a text message or push message to any cell phone you specify. If you make a covering deposit or transfer of immediately available funds before we start our nightly processing of transactions, you can avoid overdraft and NSF fees. You can also easily check your available balance online or via mobile banking prior to making a purchase to avoid initiating transactions that result in overdraft or NSF fees. Keep in mind that your available balance does not include transactions that we don't know about yet, for example checks you have just written or the automatic payments you have previously authorized.

---

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.     Please note, the calendar month may not coincide with your statement cycle.

028259

Account number:  **6722242515**  ■  January 25, 2018 - February 23, 2018  ■  Page 4 of 4



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A**  Enter the ending balance on this statement.    $ _____

**B**  List outstanding deposits and other credits to your account that do not appear on this statement.  Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

                                            + $ _____

**C**  Add **A** and **B** to calculate the subtotal.    = $ _____

**D**  List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement.  Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

                                            - $ _____

**E**  Subtract **D** from **C** to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.

                                            = $ _____

## General statement policies for Wells Fargo Bank

■  **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■  In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved. NMLSR ID 399801



Member FDIC.

# Wells Fargo Everyday Checking

Account number:  **6722242515**  ■  February 24, 2018 - March 22, 2018  ■  Page 1 of 3



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/24 | $591.18 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | – 21.16 |
| **Ending balance on 3/22** | **$570.02** |

Account number:  **6722242515**
**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(297)

028261

Account number:  **6722242515**  ▪  February 24, 2018 - March 22, 2018  ▪  Page 2 of 3



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/8 | | Purchase authorized on 03/08 Willy's Mexicana G Atlanta GA S588065629753702 Card 2514 | | 11.16 | 580.02 |
| 3/22 | | Monthly Service Fee | | 10.00 | 570.02 |
| **Ending balance on 3/22** | | | | | **570.02** |
| **Totals** | | | **$0.00** | **$21.16** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/24/2018 - 03/22/2018 | Standard monthly service fee $10.00 | You paid $10.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $580.02 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | . 1 ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)         ☐
RD/RC

# ☑ IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.     Please note, the calendar month may not coincide with your statement cycle.

Visit Wells Fargo Online Banking to track your progress toward avoiding the monthly service fee* with 10 posted debit card purchases/payments. Select Debit Card Activity on the Account Activity page in Wells Fargo Online Banking to see how many posted debit card purchases/payments have been made in the fee period, plus how many are still needed to avoid the monthly service fee.

*Available for Everyday Checking, Way2Save Checking and Opportunity Checking accounts.

028262

Account number:  **6722242515**  ■  February 24, 2018 - March 22, 2018  ■  Page 3 of 3



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.          $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.     = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

Member FDIC. 

028263

# Wells Fargo Everyday Checking

Account number:  **6722242515**  ■  March 23, 2018 – April 23, 2018  ■  Page 1 of 4



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833

*En español:* 1-877-727-2932

華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/23 | $570.02 |
| Deposits/Additions | 21,000.00 |
| Withdrawals/Subtractions | - 875.65 |
| **Ending balance on 4/23** | **$20,694.37** |

Account number:  6722242515

**KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

028264

Account number:   **6722242515**   ■   March 23, 2018 - April 23, 2018   ■   Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/23 | | Purchase authorized on 03/22 Vesta *T-Mobile 888-278-3397 OR S468081423358856 Card 2514 | | 95.75 | 474.27 |
| 3/26 | | Deposit Made In A Branch/Store | 1,000.00 | | 1,474.27 |
| 3/30 | | Purchase authorized on 03/29 Wal-Mart #1184 Stone Mountal GA S308088786972783 Card 2514 | | 19.87 | 1,454.40 |
| 4/2 | | Purchase authorized on 03/29 GA Tech Online Ord 404-8944818 GA S388089027159824 Card 2514 | | 75.00 | 1,379.40 |
| 4/3 | | Recurring Payment authorized on 04/02 Playstationnetwork 800-3457669 CA S388092806350996 Card 2514 | | 5.00 | 1,374.40 |
| 4/6 | | Purchase authorized on 04/04 Chick-Fil-A #03351 Atlanta GA S468094689765024 Card 2514 | | 11.74 | 1,362.66 |
| 4/9 | | Purchase authorized on 04/05 Willy's Mexicana G Atlanta GA S588095576039301 Card 2514 | | 16.16 | |
| 4/9 | | Purchase authorized on 04/07 Lowes #00640* Lilburn GA S308097724638220 Card 2514 | | 30.46 | |
| 4/9 | | Purchase authorized on 04/07 Dollar Tree Stone Mountai GA S588097732527033 Card 2514 | | 21.20 | 1,294.84 |
| 4/10 | | Purchase authorized on 04/09 WM Supercenter #11 Stone Mountai GA S308099778102412 Card 2514 | | 70.08 | 1,224.76 |
| 4/11 | | Deposit Made In A Branch/Store | 20,000.00 | | 21,224.76 |
| 4/17 | | Recurring Payment authorized on 04/16 Playstationnetwork 800-3457669 CA S388106647584156 Card 2514 | | 59.97 | |
| 4/17 | | Purchase authorized on 04/16 Playstation Networ 800-345-7669 CA S388106658307930 Card 2514 | | 5.00 | 21,159.79 |
| 4/18 | | Purchase authorized on 04/15 Dick'Ssportinggood 877-8469997 PA S308105808978208 Card 2514 | | 54.43 | |
| 4/18 | | Purchase authorized on 04/16 Dairy Queen (Tucke Tucker GA S468106780028859 Card 2514 | | 22.98 | 21,082.38 |
| 4/19 | | Purchase authorized on 04/17 Gsu Bookstore #570 888-327-4242 GA S468107512149778 Card 2514 | | 93.01 | |
| 4/19 | | Purchase authorized on 04/17 Chick-Fil-A #03351 Atlanta GA S588107676241413 Card 2514 | | 4.65 | 20,984.72 |
| 4/20 | | Purchase authorized on 04/19 Target 0001 Tucker GA S308109765996504 Card 2514 | | 97.17 | |
| 4/20 | | Purchase authorized on 04/19 WM Supercenter #25 Tucker GA S388109780958580 Card 2514 | | 28.77 | 20,880.78 |
| 4/23 | | Purchase authorized on 04/20 Dairy Queen #10705 Athens GA S388110718361580 Card 2514 | | 11.33 | |
| 4/23 | | Purchase authorized on 04/20 Chick-Fil-A #02026 Athens GA S308110726455137 Card 2514 | | 14.58 | |
| 4/23 | | Purchase authorized on 04/20 Lowes #00640* Lilburn GA S468110817852269 Card 2514 | | 20.31 | |
| 4/23 | | Purchase authorized on 04/20 Wal-Mart #1184 Stone Mountai GA S588110830470154 Card 2514 | | 9.08 | |
| 4/23 | | Purchase authorized on 04/21 Wendy's Exchange B Bethlehem GA S588111709731627 Card 2514 | | 21.77 | |
| 4/23 | | Purchase authorized on 04/21 WM Supercenter #14 Athens GA S308112017332426 Card 2514 | | 33.61 | |
| 4/23 | | Purchase authorized on 04/22 Vesta *T-Mobile 888-278-3397 OR S588112449575151 Card 2514 | | 55.75 | 20,694.37 |
| **Ending balance on 4/23** | | | | | **20,694.37** |
| **Totals** | | | **$21,000.00** | **$875.65** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number:  **6722242515**  ■ March 23, 2018 - April 23, 2018  ■ Page 3 of 4



## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/23/2018 - 04/23/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $474.27 ☐ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 24 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)  ☐
RC/RC

# ✓ IMPORTANT ACCOUNT INFORMATION

The following addendum to the "Your account ownership" section of the Consumer Account Agreement under the question "What if an account owner or authorized signer is declared incompetent or dies?" is effective April 30, 2018:

We may accept and comply with court orders and legal documents, and take direction from affiants or court appointed personal representatives, guardians, or conservators from your state of residence, even if different than where your account was opened except as otherwise required by applicable law or court order. We may require additional documentation be provided to us before complying with the directions given by affiants or court appointed personal representatives, guardians, or conservators. We reserve the right to require U.S. court documents for customers who reside outside of the U.S. at time of incompetence or death.

---

Important information about the Wells Fargo Rewards® Program Terms and Conditions for the Wells Fargo Propel American Express® Card. These changes are effective June 23, 2018. These changes do not impact the Wells Fargo Propel 365 American Express® Card or Wells Fargo Propel World American Express® Card.

You will no longer earn a relationship bonus on your Wells Fargo Propel American Express Card. If you own a Wells Fargo consumer checking, savings or Portfolio by Wells Fargo® account the last day you will earn your relationship bonus will be May 31, 2018. You will receive your last relationship bonus payout no later than June 24, 2018.

Points earned on this credit card account will not expire as long as this credit card account remains open.

028266

Account number:   **6722242515**  ■ March 23, 2018 - April 23, 2018  ■ Page 4 of 4



---

## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the **ending balance** on this statement.                $ _____|_____

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____|_____

**C** Add **A** and **B** to calculate the subtotal.        = $ _____|_____

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____|_____

**E** Subtract **D** from **C** to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.

= $ _____|_____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801        Member FDIC.

# Wells Fargo Everyday Checking



Account number:  **6722242515**  ■  April 24, 2018 - May 22, 2018  ■  Page 1 of 5

KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/24 | $20,694.37 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 2,430.99 |
| **Ending balance on 5/22** | **$18,263.38** |

Account number:  **6722242515**
**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**
*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

028268

Account number:   **6722242515**   ■ April 24, 2018 - May 22, 2018   ■ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 4/26 | | Purchase authorized on 04/24 Chick-Fil-A #03351 Atlanta GA S308114750075634 Card 2514 | | 22.39 | 20,671.98 |
| 4/27 | | Purchase authorized on 04/26 Gsu Panther Dining Atlanta GA S588116465876962 Card 2514 | | 3.58 | |
| 4/27 | | Purchase authorized on 04/28 Lowes #01875* Atlanta GA S588116670697372 Card 2514 | | 41.34 | |
| 4/27 | | Purchase authorized on 04/26 WM Supercenter #11 Stone Mountai GA S468116781185643 Card 2514 | | 58.38 | 20,588.70 |
| 4/30 | | Purchase authorized on 04/28 Willys Mexican Grl Atlanta GA S308116826721319 Card 2514 | | 25.85 | |
| 4/30 | | Purchase authorized on 04/28 McTr-Gwinnett #65 Duluth GA S308118768891605 Card 2514 | | 39.99 | |
| 4/30 | | Purchase authorized on 04/28 Bed Bath & Beyond Duluth GA S308118787007869 Card 2514 | | 199.28 | |
| 4/30 | | Purchase authorized on 04/28 Lowes #01507* Norcross GA S388118797464865 Card 2514 | | 97.35 | |
| 4/30 | | Purchase authorized on 04/29 Kohl's #0450 Snellville GA S468119659930691 Card 2514 | | 239.25 | |
| 4/30 | | Purchase authorized on 04/29 Wal-Mart #1720 Snellville GA S588119758755281 Card 2514 | | 109.14 | |
| 4/30 | | Purchase authorized on 04/29 Publix #508 Snellville GA S308119775706981 Card 2514 | | 15.97 | 19,841.89 |
| 5/2 | | Recurring Payment authorized on 05/01 Playstationnetwork 800-3457669 CA S388121574692982 Card 2514 | | 6.18 | 19,835.71 |
| 5/3 | | Purchase authorized on 05/01 McTr-Gwinnett #65 Duluth GA S468121651378292 Card 2514 | | 358.97 | |
| 5/3 | | Purchase authorized on 05/03 USPS PO 12827303 1785 E P Stone Mountai GA P00308123678244790 Card 2514 | | 97.40 | 19,379.34 |
| 5/4 | | Purchase authorized on 05/02 Fandango.Com Fandango.Com CA S468122837295671 Card 2514 | | 13.58 | |
| 5/4 | | Purchase authorized on 05/02 McTr-Gwinnett #65 Duluth GA S388122812983519 Card 2514 | | 358.97 | |
| 5/4 | | Purchase authorized on 05/02 Wendys #42 Norcross GA S588122824824315 Card 2514 | | 33.07 | 18,973.72 |
| 5/7 | | Purchase authorized on 05/03 Applebees 09606449 Lithonia GA S468123803052120 Card 2514 | | 46.32 | |
| 5/7 | | Purchase authorized on 05/03 Zaxby's #14801 Lithonia GA S308123808143353 Card 2514 | | 8.58 | |
| 5/7 | | Purchase authorized on 05/05 Fandango.Com Fandango.Com CA S388125561805438 Card 2514 | | 31.40 | |
| 5/7 | | Purchase authorized on 05/05 Smoothie King #068 Lilburn GA S468125757962479 Card 2514 | | 8.47 | 18,878.97 |
| 5/9 | | Purchase authorized on 05/07 Smoothie King #068 Lilburn GA S388127758730688 Card 2514 | | 22.88 | 18,856.11 |
| 5/10 | | Purchase authorized on 05/08 Smoothie King #068 Lilburn GA S308128757642484 Card 2514 | | 16.94 | 18,839.17 |
| 5/11 | | Purchase authorized on 05/09 Smoothie King #011 Athens GA S468129750608134 Card 2514 | | 13.09 | |
| 5/11 | | Purchase authorized on 05/09 Vitaminshoppe654 Athens GA S468129762726195 Card 2514 | | 19.42 | |
| 5/11 | | Purchase authorized on 05/10 Sp * Chargecords Stripe.Com CA S388130677899478 Card 2514 | | 48.10 | |
| 5/11 | | Purchase authorized on 05/10 Sp * Chargecords Stripe.Com CA S388130684586520 Card 2514 | | 19.50 | 18,739.08 |
| 5/14 | | Purchase authorized on 05/10 Smoothie King #068 Lilburn GA S588130792448782 Card 2514 | | 22.76 | |
| 5/14 | | Purchase authorized on 05/10 Chick-Fil-A #00389 Stone Mtn GA S308130797475465 Card 2514 | | 6.25 | |
| 5/14 | | Purchase authorized on 05/11 The Vitamin Shoppe Atlanta GA S308131538955019 Card 2514 | | 29.37 | |

Account number:  **6722242515**  ■  April 24, 2018 - May 22, 2018  ■  Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 5/14 | | Purchase authorized on 05/11 Smoothie King - 1 Atlanta GA S468131543579615 Card 2514 | | 25.68 | |
| 5/14 | | Purchase authorized on 05/12 Chick-Fil-A #02843 Orangeburg SC S468132886449865 Card 2514 | | 12.81 | 18,642.19 |
| 5/15 | | Purchase authorized on 05/14 Wal-Mart #1184 Stone Mountai GA S388134777181986 Card 2514 | | 73.83 | 18,568.36 |
| 5/16 | | Purchase authorized on 05/14 Smoothie King #068 Lilburn GA S588134788744952 Card 2514 | | 36.52 | |
| 5/16 | | Purchase authorized on 05/14 Chick-Fil-A #00389 Stone Mtn GA S588134795774390 Card 2514 | | 5.45 | |
| 5/16 | | Purchase authorized on 05/15 Uber Trip 4Hqny Help.Uber.Com CA S588135698341897 Card 2514 | | 27.95 | |
| 5/16 | | Purchase authorized on 05/15 Uber Trip 4Hqny Help.Uber.Com CA S588135898931428 Card 2514 | | 10.00 | 18,488.44 |
| 5/18 | | Purchase authorized on 05/17 Vesta *T-Mobile 888-278-3397 OR S388137530336219 Card 2514 | | 25.75 | |
| 5/18 | | Purchase authorized on 05/17 Vesta *T-Mobile 888-278-3397 OR S588137532798986 Card 2514 | | 25.75 | 18,436.94 |
| 5/21 | | Purchase authorized on 05/17 Chick-Fil-A # 0087 Alpharetta GA S588137625128354 Card 2514 | | 25.01 | |
| 5/21 | | Purchase authorized on 05/18 Chick-Fil-A #02026 Athens GA S468138700833087 Card 2514 | | 15.21 | |
| 5/21 | | Purchase authorized on 05/18 Longhorn Steak0005 Athens GA S308139119261950 Card 2514 | | 82.14 | 18,314.58 |
| 5/22 | | Purchase authorized on 05/22 USPS PO 12827303 1785 E P Stone Mountai GA P00388142538237019 Card 2514 | | 51.20 | 18,263.38 |
| Ending balance on 5/22 | | | | | 18,263.38 |
| **Totals** | | | **$0.00** | **$2,430.99** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/24/2018 - 05/22/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $18,263.38 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 43 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)          ☐
RC/RC

Account number:   **6722242515**   ▪ April 24, 2018 – May 22, 2018   ▪ Page 4 of 5



 IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. The Bank will assess no more than a total of $250 in legal process fees per account, per calendar month. Please note that the calendar month may not coincide with your statement cycle.



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance.  Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

☐ A   Enter the ending balance on this statement.          $ _____

☐ B   List outstanding deposits and other credits to your account that do not appear on this statement.  Enter the total in the column to the right.

| Description | Amount | |
|---|---|---|
|  |  | |
|  |  | |
|  |  | |
|  |  | |
| **Total** | $ | |

+ $ _____

☐ C   Add ☐ A and ☐ B to calculate the subtotal.          = $ _____

☐ D   List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement.  Enter the total in the column to the right.

| Number/Description | Amount | |
|---|---|---|
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
|  |  | |
| **Total** | $ | |

- $ _____

☐ E   Subtract ☐ D from ☐ C to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.          = $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801



Member FDIC.

028272

# Wells Fargo Everyday Checking

Account number:  **6722242515**  ■  May 23, 2018 - June 22, 2018  ■  Page 1 of 5



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/23 | $18,263.38 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 2,589.30 |
| **Ending balance on 6/22** | **$15,674.08** |

Account number:  **6722242515**

**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  **6722242515**  ■  May 23, 2018 – June 22, 2018  ■  Page 2 of 5



WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|---------|
| 5/23 | | Purchase authorized on 05/21 Krystal Atl010 Atlanta GA S388141754971592 Card 2514 | | 5.45 | |
| 5/23 | | Purchase authorized on 05/21 Chick-Fil-A #03351 Atlanta GA S308141759045410 Card 2514 | | 19.20 | |
| 5/23 | | Purchase authorized on 05/21 Smoothie King #068 Lilburn GA S308141791944063 Card 2514 | | 22.23 | |
| 5/23 | | Purchase authorized on 05/22 Publix #724 Atlanta GA S588142618394358 Card 2514 | | 40.84 | |
| 5/23 | | Purchase authorized on 05/22 Smoothie King #441 Atlanta GA S468142762266815 Card 2514 | | 8.44 | |
| 5/23 | | Purchase authorized on 05/22 Dick's Sporting Go Tucker GA S388142798346527 Card 2514 | | 395.17 | |
| 5/23 | | Purchase authorized on 05/22 Wal-Mart #1184 Stone Mountai GA S588142840669726 Card 2514 | | 158.54 | 17,615.51 |
| 5/24 | | Purchase authorized on 05/22 Chick-Fil-A #03351 Atlanta GA S588142744452304 Card 2514 | | 19.20 | 17,596.31 |
| 5/29 | | Purchase authorized on 05/26 Fandango.Com Fandango.Com CA S468146830242676 Card 2514 | | 17.82 | |
| 5/29 | | Purchase authorized on 05/28 Sams Club #6409 Tucker GA S588148605214393 Card 2514 | | 228.54 | 17,351.95 |
| 5/30 | | Purchase authorized on 05/28 Smoothie King #068 Lilburn GA S468148565029061 Card 2514 | | 16.94 | 17,335.01 |
| 5/31 | | Purchase authorized on 05/29 Chick-Fil-A #03351 Atlanta GA S468149758232932 Card 2514 | | 17.73 | |
| 5/31 | | Purchase authorized on 05/29 Smoothie King #068 Lilburn GA S308149781143476 Card 2514 | | 16.94 | 17,300.34 |
| 6/1 | | Purchase authorized on 05/31 WM Supercenter #13 Lithonia GA S588151771499021 Card 2514 | | 17.12 | 17,283.22 |
| 6/4 | | Purchase authorized on 05/31 Krystal Atl052 Lithonia GA S308151779493073 Card 2514 | | 5.35 | |
| 6/4 | | Purchase authorized on 05/31 Smoothie King #068 Lilburn GA S308152023222202 Card 2514 | | 13.76 | |
| 6/4 | | Purchase authorized on 05/31 Chick-Fil-A #00389 Stone Mtn GA S308152042598653 Card 2514 | | 17.73 | 17,246.38 |
| 6/6 | | Purchase authorized on 06/04 Chick-Fil-A #03923 Decatur GA S468155658619142 Card 2514 | | 21.57 | |
| 6/6 | | Purchase authorized on 06/04 Smoothie King #068 Lilburn GA S388155771153627 Card 2514 | | 32.80 | |
| 6/6 | | Purchase authorized on 06/05 Papa Johns #1025 Lawrenceville GA S308156792355940 Card 2514 | | 43.71 | |
| 6/6 | | Purchase authorized on 06/06 USPS PO 12827303 1785 E P Stone Mountai GA P00588157653787594 Card 2514 | | 151.20 | 16,997.10 |
| 6/7 | | Purchase authorized on 06/04 Kendall Hunt Publi 800-3388309 IA S588155836621590 Card 2514 | | 70.00 | |
| 6/7 | | Purchase authorized on 06/05 Gsu Bookstore #570 888-327-4242 GA S308156531467319 Card 2514 | | 21.24 | |
| 6/7 | | Purchase authorized on 06/05 Smoothie King #068 Lilburn GA S588156771422983 Card 2514 | | 28.48 | 16,879.40 |
| 6/8 | | Purchase authorized on 06/06 Smoothie King #068 Lilburn GA S388157658379519 Card 2514 | | 16.94 | 16,862.46 |
| 6/11 | | Purchase authorized on 06/07 Chick-Fil-A #03351 Atlanta GA S308158751477397 Card 2514 | | 19.20 | |
| 6/11 | | Purchase authorized on 06/07 Smoothie King #068 Lilburn GA S468158784429146 Card 2514 | | 28.48 | |
| 6/11 | | Purchase authorized on 06/08 Target 0000 Snellville GA S468159706943845 Card 2514 | | 75.19 | |
| 6/11 | | Purchase authorized on 06/08 Samsclub #4739 Snellville GA S588159719169113 Card 2514 | | 62.84 | 16,678.77 |
| 6/12 | | Purchase authorized on 06/10 Walmart.Com 800-966-6546 AR S468162170909397 Card 2514 | | 17.39 | |

Account number: **6722242515** ■ May 23, 2018 – June 22, 2018 ■ Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/12 | | Purchase authorized on 06/11 Best Buy 0000 Atlanta GA S388162881741007 Card 2514 | | 94.20 | 16,567.18 |
| 6/13 | | Purchase authorized on 06/11 Smoothie King #068 Lilburn GA S308182789814357 Card 2514 | | 23.28 | |
| 6/13 | | Purchase authorized on 06/11 Chick-Fil-A #00389 Stone Mtn GA S588162777319249 Card 2514 | | 8.69 | 16,535.21 |
| 6/14 | | Purchase authorized on 06/12 Smoothie King #068 Lilburn GA S388163777443287 Card 2514 | | 8.47 | |
| 6/14 | | Purchase authorized on 06/12 Chick-Fil-A #00389 Stone Mtn GA S468163781582332 Card 2514 | | 20.60 | 16,506.14 |
| 6/15 | | Purchase authorized on 06/13 Smoothie King #068 Lilburn GA S588164681584151 Card 2514 | | 16.94 | |
| 6/15 | | Purchase authorized on 06/13 Chick-Fil-A #00389 Stone Mtn GA S388164666460674 Card 2514 | | 9.96 | |
| 6/15 | | Purchase authorized on 06/13 Fandango.Com Fandango.Com CA S308164789472237 Card 2514 | | 33.86 | |
| 6/15 | | Purchase Bank Check OR Draft | | 3.00 | 16,442.38 |
| 6/18 | | Purchase authorized on 06/14 Fandango.Com Fandango.Com CA S388165779436064 Card 2514 | | 3.40 | |
| 6/18 | | Purchase authorized on 06/15 Fandango.Com Fandango.Com CA S588166451368656 Card 2514 | | 61.24 | |
| 6/18 | | Purchase authorized on 06/15 Smoothie King – 14 Norcross GA S308166523133897 Card 2514 | | 24.28 | |
| 6/18 | | Purchase authorized on 06/15 Fandango.Com Fandango.Com CA S308166540072840 Card 2514 | | 16.93 | |
| 6/18 | | Purchase authorized on 06/15 Uber Trip 5D68R Help.Uber.Com CA S388166563204639 Card 2514 | | 30.61 | |
| 6/18 | | Purchase authorized on 06/15 Uber Trip 5D68R Help.Uber.Com CA S588166563807825 Card 2514 | | 12.00 | |
| 6/18 | | Purchase authorized on 06/16 Vesta *T-Mobile 888-278-3397 OR S468167516957792 Card 2514 | | 95.75 | |
| 6/18 | | Purchase authorized on 06/16 Vesta *T-Mobile 888-278-3397 OR S468167518827764 Card 2514 | | 75.75 | |
| 6/18 | | Purchase authorized on 06/16 Playstation Networ 800-345-7669 CA S588168212631415 Card 2514 | | 15.99 | |
| 6/18 | | Purchase authorized on 06/17 Vesta *T-Mobile 888-278-3397 OR S388168592277246 Card 2514 | | 75.75 | 16,030.70 |
| 6/19 | | Purchase authorized on 06/17 B&N Bkstr Georgiat 404-894-2515 GA S308168614619900 Card 2514 | | 24.48 | |
| 6/19 | | Purchase authorized on 06/18 Dairy Queen #13256 Lilburn GA S468170006352023 Card 2514 | | 17.55 | 15,988.67 |
| 6/20 | | Purchase authorized on 06/18 Smoothie King #068 Lilburn GA S468169644733853 Card 2514 | | 16.94 | |
| 6/20 | | Purchase authorized on 06/18 Chick-Fil-A #03351 Atlanta GA S588169754086828 Card 2514 | | 17.24 | 15,954.49 |
| 6/21 | | Purchase authorized on 06/19 Wendy's #135 Stone Mountai GA S308170779745173 Card 2514 | | 26.33 | |
| 6/21 | | Purchase authorized on 06/20 Old Navy US 6095 Snellville GA S308171724629689 Card 2514 | | 211.89 | 15,716.27 |
| 6/22 | | Purchase authorized on 06/20 Justice #0195 Snellville GA S468171693791897 Card 2514 | | 42.19 | 15,674.08 |
| Ending balance on 6/22 | | | | | 15,674.08 |
| **Totals** | | | **$0.00** | **$2,589.30** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

028275

Account number:  **6722242515**  ■ May 23, 2018 – June 22, 2018  ■ Page 4 of 5



---

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/23/2018 - 06/22/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $15,674.08 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 55 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)          ☐
RC/RC

 **IMPORTANT ACCOUNT INFORMATION**

---

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 17, 2018.
To see what is changing, please visit wellsfargo.com/onlineupdates.

028276

Account number: **6722242515** ■ May 23, 2018 - June 22, 2018 ■ Page 5 of 5



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.   $ |

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total | $ |

                                                      + $ |

**C** Add **A** and **B** to calculate the subtotal.   = $ |

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total | $ |

                                                      - $ |

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

                                                      = $ |

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

# Wells Fargo Everyday Checking



Account number:  **6722242515**  ■  May 23, 2018 - June 22, 2018  ■  Page 1 of 5

KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語  1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

---

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

### Account options

*A check mark in the box indicates you have these
convenient services with your account(s).  Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

### Activity summary

| | |
|---|---|
| Beginning balance on 5/23 | $18,263.38 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 2,589.30 |
| **Ending balance on 6/22** | **$15,674.08** |

Account number:  **6722242515**

**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

028586

Account number: **6722242515** ▪ May 23, 2018 - June 22, 2018 ▪ Page 2 of 5



WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 5/23 | | Purchase authorized on 05/21 Krystal Atl010 Atlanta GA S388141754971592 Card 2514 | | 5.45 | |
| 5/23 | | Purchase authorized on 05/21 Chick-Fil-A #03351 Atlanta GA S308141759045410 Card 2514 | | 19.20 | |
| 5/23 | | Purchase authorized on 05/21 Smoothie King #068 Lilburn GA S308141791944063 Card 2514 | | 22.23 | |
| 5/23 | | Purchase authorized on 05/22 Publix #724 Atlanta GA S558142618394358 Card 2514 | | 40.84 | |
| 5/23 | | Purchase authorized on 05/22 Smoothie King #441 Atlanta GA S468142762266815 Card 2514 | | 8.44 | |
| 5/23 | | Purchase authorized on 05/22 Dick's Sporting Go Tucker GA S388142798346527 Card 2514 | | 395.17 | |
| 5/23 | | Purchase authorized on 05/22 Wal-Mart #1184 Stone Mountai GA S558142840669726 Card 2514 | | 156.54 | 17,615.51 |
| 5/24 | | Purchase authorized on 05/22 Chick-Fil-A #03351 Atlanta GA S558142744452304 Card 2514 | | 19.20 | 17,596.31 |
| 5/29 | | Purchase authorized on 05/26 Fandango.Com Fandango.Com CA S468146830242676 Card 2514 | | 17.82 | |
| 5/29 | | Purchase authorized on 05/28 Sams Club #6409 Tucker GA S558148605214393 Card 2514 | | 226.54 | 17,351.95 |
| 5/30 | | Purchase authorized on 05/28 Smoothie King #068 Lilburn GA S468148565029061 Card 2514 | | 16.94 | 17,335.01 |
| 5/31 | | Purchase authorized on 05/29 Chick-Fil-A #03351 Atlanta GA S468149758232832 Card 2514 | | 17.73 | |
| 5/31 | | Purchase authorized on 05/29 Smoothie King #068 Lilburn GA S308149811143476 Card 2514 | | 16.94 | 17,300.34 |
| 6/1 | | Purchase authorized on 05/31 WM Supercenter #13 Lithonia GA S558151771499021 Card 2514 | | 17.12 | 17,283.22 |
| 6/4 | | Purchase authorized on 05/31 Krystal Atl052 Lithonia GA S308151779493073 Card 2514 | | 5.35 | |
| 6/4 | | Purchase authorized on 05/31 Smoothie King #068 Lilburn GA S308152023222202 Card 2514 | | 13.76 | |
| 6/4 | | Purchase authorized on 05/31 Chick-Fil-A #00389 Stone Mtn GA S308152042598653 Card 2514 | | 17.73 | 17,246.38 |
| 6/6 | | Purchase authorized on 06/04 Chick-Fil-A #03923 Decatur GA S468155658819142 Card 2514 | | 21.57 | |
| 6/6 | | Purchase authorized on 06/04 Smoothie King #068 Lilburn GA S388155771153627 Card 2514 | | 32.80 | |
| 6/6 | | Purchase authorized on 06/05 Papa Johns #1025 Lawrenceville GA S308156792355940 Card 2514 | | 43.71 | |
| 6/6 | | Purchase authorized on 06/06 USPS PO 12827303 1785 E P Stone Mountai GA P00588157653787594 Card 2514 | | 151.20 | 16,997.10 |
| 6/7 | | Purchase authorized on 06/04 Kendall Hunt Publi 800-3388309 IA S558155836621590 Card 2514 | | 70.00 | |
| 6/7 | | Purchase authorized on 06/05 Gsu Bookstore #570 888-327-4242 GA S308156531467319 Card 2514 | | 21.24 | |
| 6/7 | | Purchase authorized on 06/05 Smoothie King #068 Lilburn GA S558156771422983 Card 2514 | | 26.46 | 16,879.40 |
| 6/8 | | Purchase authorized on 06/06 Smoothie King #068 Lilburn GA S388157658379519 Card 2514 | | 16.94 | 16,862.46 |
| 6/11 | | Purchase authorized on 06/07 Chick-Fil-A #03351 Atlanta GA S308158751477397 Card 2514 | | 19.20 | |
| 6/11 | | Purchase authorized on 06/07 Smoothie King #068 Lilburn GA S468158784429146 Card 2514 | | 26.46 | |
| 6/11 | | Purchase authorized on 06/08 Target 0000 Snellville GA S468159706943845 Card 2514 | | 75.19 | |
| 6/11 | | Purchase authorized on 06/08 Samsclub #4739 Snellville GA S558159719169113 Card 2514 | | 62.84 | 16,678.77 |
| 6/12 | | Purchase authorized on 06/10 Walmart.Com 800-966-6546 AR S468162170909397 Card 2514 | | 17.39 | |

028587

Account number: **6722242515** ▪ May 23, 2018 - June 22, 2018 ▪ Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/12 | | Purchase authorized on 06/11 Best Buy 0000 Atlanta GA S358162681741007 Card 2514 | | 94.20 | 16,567.18 |
| 6/13 | | Purchase authorized on 06/11 Smoothie King #068 Lilburn GA S308162769614357 Card 2514 | | 23.28 | |
| 6/13 | | Purchase authorized on 06/11 Chick-Fil-A #00389 Stone Mtn GA S558162777319249 Card 2514 | | 8.69 | 16,535.21 |
| 6/14 | | Purchase authorized on 06/12 Smoothie King #068 Lilburn GA S358163777443287 Card 2514 | | 8.47 | |
| 6/14 | | Purchase authorized on 06/12 Chick-Fil-A #00389 Stone Mtn GA S458163781582332 Card 2514 | | 20.60 | 16,506.14 |
| 6/15 | | Purchase authorized on 06/13 Smoothie King #068 Lilburn GA S558164661584151 Card 2514 | | 16.94 | |
| 6/15 | | Purchase authorized on 06/13 Chick-Fil-A #00389 Stone Mtn GA S358164666460674 Card 2514 | | 9.96 | |
| 6/15 | | Purchase authorized on 06/13 Fandango.Com Fandango.Com CA S308164789472237 Card 2514 | | 33.86 | |
| 6/15 | | Purchase Bank Check OR Draft | | 3.00 | 16,442.38 |
| 6/18 | | Purchase authorized on 06/14 Fandango.Com Fandango.Com CA S388165779436064 Card 2514 | | 3.40 | |
| 6/18 | | Purchase authorized on 06/15 Fandango.Com Fandango.Com CA S558166451368656 Card 2514 | | 61.24 | |
| 6/18 | | Purchase authorized on 06/15 Smoothie King - 14 Norcross GA S308166523133897 Card 2514 | | 24.26 | |
| 6/18 | | Purchase authorized on 06/15 Fandango.Com Fandango.Com CA S308166540072840 Card 2514 | | 16.93 | |
| 6/18 | | Purchase authorized on 06/15 Uber Trip 5D66R Help.Uber.Com CA S358166563204639 Card 2514 | | 30.61 | |
| 6/18 | | Purchase authorized on 06/15 Uber Trip 5D66R Help.Uber.Com CA S588166563807825 Card 2514 | | 12.00 | |
| 6/18 | | Purchase authorized on 06/16 Vesta *T-Mobile 888-278-3397 OR S468167516957792 Card 2514 | | 95.75 | |
| 6/18 | | Purchase authorized on 06/16 Vesta *T-Mobile 888-278-3397 OR S468167518827764 Card 2514 | | 75.75 | |
| 6/18 | | Purchase authorized on 06/16 Playstation Networ 800-345-7669 CA S588168212631415 Card 2514 | | 15.99 | |
| 6/18 | | Purchase authorized on 06/17 Vesta *T-Mobile 888-278-3397 OR S388168592277246 Card 2514 | | 75.75 | 16,030.70 |
| 6/19 | | Purchase authorized on 06/17 B&N Bkstr Georgiat 404-894-2515 GA S308168614619900 Card 2514 | | 24.48 | |
| 6/19 | | Purchase authorized on 06/18 Dairy Queen #13256 Lilburn GA S468170006352023 Card 2514 | | 17.55 | 15,988.67 |
| 6/20 | | Purchase authorized on 06/18 Smoothie King #068 Lilburn GA S468169644733853 Card 2514 | | 16.94 | |
| 6/20 | | Purchase authorized on 06/18 Chick-Fil-A #03351 Atlanta GA S558169754086628 Card 2514 | | 17.24 | 15,954.49 |
| 6/21 | | Purchase authorized on 06/19 Wendy's #135 Stone Mountai GA S308170779745173 Card 2514 | | 26.33 | |
| 6/21 | | Purchase authorized on 06/20 Old Navy US 6095 Snellville GA S308171724629689 Card 2514 | | 211.89 | 15,716.27 |
| 6/22 | | Purchase authorized on 06/20 Justice #0195 Snellville GA S468171693791897 Card 2514 | | 42.19 | 15,674.08 |
| **Ending balance on 6/22** | | | | | 15,674.08 |
| **Totals** | | | **$0.00** | **$2,589.30** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

028588

Account number:   **6722242515**   ▪   May 23, 2018 - June 22, 2018   ▪   Page 4 of 5



---

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/23/2018 - 06/22/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $15,674.08 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 55 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)      ☐
RCRC



# IMPORTANT ACCOUNT INFORMATION

---

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 17, 2018.
To see what is changing, please visit wellsfargo.com/onlineupdates.

Account number:  **6722242515**  ▪  May 23, 2018 - June 22, 2018  ▪  Page 5 of 5



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

[A]  Enter the ending balance on this statement.     $ _____

[B]  List outstanding deposits and other credits to your account that do not appear on this statement.   Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

+ $ _____

[C]  Add [A] and [B] to calculate the subtotal.     = $ _____

[D]  List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement.   Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

- $ _____

[E]  Subtract [D] from [C] to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.     = $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801        Member FDIC.

# Wells Fargo Everyday Checking

Account number:  **6722242515**  ▪  June 23, 2018 - July 24, 2018  ▪  Page 1 of 4



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | |
| Online Bill Pay | ✓ | Auto Transfer/Payment | |
| Online Statements | ✓ | Overdraft Protection | |
| Mobile Banking | | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/23 | $15,674.08 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 837.76 |
| **Ending balance on 7/24** | **$14,836.32** |

Account number:  **6722242515**

**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: **6722242515** ▪ June 23, 2018 - July 24, 2018 ▪ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/25 | | Purchase authorized on 06/21 Chick-Fil-A #03351 Atlanta GA S468172775869477 Card 2514 | | 27.89 | |
| 6/25 | | Purchase authorized on 06/22 Playstationnetwork 800-3457669 CA S308173759134841 Card 2514 | | 19.99 | |
| 6/25 | | Purchase authorized on 06/22 Fandango.Com Fandango.Com CA S388173763861897 Card 2514 | | 17.82 | 15,608.38 |
| 6/27 | | Purchase authorized on 06/25 Smoothie King #068 Lilburn GA S308176779736458 Card 2514 | | 24.45 | |
| 6/27 | | Purchase authorized on 06/26 Sp * Xgear101.Com Httpsxgear101 TX S468177610828651 Card 2514 | | 40.86 | 15,542.95 |
| 6/28 | | Purchase authorized on 06/26 Sole Protector, Ll 814-4494825 FL S468177623378383 Card 2514 | | 40.38 | 15,502.57 |
| 6/29 | | Purchase authorized on 06/27 Chick-Fil-A #03923 Decatur GA S468178656639737 Card 2514 | | 32.80 | 15,469.77 |
| 7/2 | | Purchase authorized on 06/28 Chick-Fil-A #02026 Athens GA S468179670563568 Card 2514 | | 27.79 | |
| 7/2 | | Purchase authorized on 06/28 Wendy's #02 Athens GA S388179677616270 Card 2514 | | 7.11 | |
| 7/2 | | Purchase authorized on 06/30 AMC Universal Cple Orlando FL S308181653078752 Card 2514 | | 35.32 | 15,399.55 |
| 7/6 | | Purchase authorized on 07/02 Sleepy Hollow Lake Buena Vi FL S588183815016547 Card 2514 | | 29.78 | 15,369.77 |
| 7/9 | | Purchase authorized on 07/06 Playstationnetwork 800-3457669 CA S308188119874035 Card 2514 | | 59.99 | |
| 7/9 | | Purchase authorized on 07/08 Playstationnetwork 800-3457669 CA S388190153025210 Card 2514 | | 5.00 | 15,304.78 |
| 7/12 | | Purchase authorized on 07/10 Smoothie King #068 Lilburn GA S588191794167856 Card 2514 | | 16.94 | 15,287.84 |
| 7/13 | | Purchase authorized on 07/12 Playstationnetwork 800-3457669 CA S308193640183704 Card 2514 | | 24.98 | 15,262.86 |
| 7/16 | | Recurring Payment authorized on 07/14 Mophie LLC 888-966-7443 MI S308195486201424 Card 2514 | | 108.85 | |
| 7/16 | | Purchase authorized on 07/14 Skate Along USA Lilburn GA S308195741447724 Card 2514 | | 40.00 | |
| 7/16 | | Purchase authorized on 07/14 Skate Along USA Lilburn GA S388195767333653 Card 2514 | | 7.50 | 15,106.51 |
| 7/18 | | Purchase authorized on 07/17 Vesta *T-Mobile 888-278-3397 OR S468198658893198 Card 2514 | | 95.75 | 15,010.76 |
| 7/19 | | Purchase authorized on 07/18 Vesta *T-Mobile 888-278-3397 OR S588199522355974 Card 2514 | | 75.75 | |
| 7/19 | | Purchase authorized on 07/18 Uber Trip Bdehg Help.Uber.Com CA S308199536755018 Card 2514 | | 6.00 | 14,929.01 |
| 7/20 | | Purchase authorized on 07/18 Smoothie King #068 Lilburn GA S588199702911573 Card 2514 | | 14.39 | 14,914.62 |
| 7/23 | | Purchase authorized on 07/19 Fandango.Com Fandango.Com CA S308200532307355 Card 2514 | | 14.86 | |
| 7/23 | | Purchase authorized on 07/19 Smoothie King #068 Lilburn GA S388200797802993 Card 2514 | | 16.94 | |
| 7/23 | | Purchase authorized on 07/21 Fandango.Com Fandango.Com CA S468203005340486 Card 2514 | | 23.54 | |
| 7/23 | | Purchase authorized on 07/22 Smoothie King - 14 Norcross GA S468203734109422 Card 2514 | | 22.96 | 14,836.32 |
| **Ending balance on 7/24** | | | | | **14,836.32** |
| **Totals** | | | **$0.00** | **$837.76** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number:   **6722242515**   ▪   June 23, 2018 - July 24, 2018   ▪   Page 3 of 4



**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/23/2018 - 07/24/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $14,836.32 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 26 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)   ☐
RCRC

# ☑ IMPORTANT ACCOUNT INFORMATION

Reminder about effect of pending debit card transactions on your account

For each debit card transaction, we place an authorization hold on the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. If a merchant does not send the final payment instruction within that timeframe, we must honor the transaction when the final payment instruction is received. While the authorization hold is in effect, these transactions reduce your available balance. The transaction will be paid when we receive it for payment. If transactions are presented for payment when your account has an insufficient available balance, you may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than three (3) $35 overdraft and/or NSF fees per day.

If you have enrolled in the optional Debit Card Overdraft Service, the bank may authorize your ATM and one-time debit card transactions into overdraft when you have insufficient funds in your checking account. Remember, Debit Card Overdraft Service is optional; you can change your enrollment status at any time through online banking, at our ATMs, or by talking to a branch or phone banker.

To help you manage your account balance and avoid overdrafts, we recently enhanced our balance alert by including a new automatic "zero balance" feature for customers who are enrolled in online banking. When you make a purchase or the bank receives incoming transactions such as checks or recurring automatic payments that bring your account balance, as reflected in the bank's records, to zero or negative, we will send an alert to your email. You may also request the alert be sent to you via a text message or push message to any cell phone you specify. If you make a covering deposit or transfer before we start our nightly processing of transactions, you can avoid overdraft and NSF fees. You can also easily check your account balance via online or mobile banking prior to making a purchase to avoid initiating transactions that result in overdraft or NSF fees.

028593

Account number:  **6722242515**  ▪  June 23, 2018 - July 24, 2018  ▪  Page 4 of 4



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

[A] Enter the ending balance on this statement.  $ _____

[B] List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

[C] Add [A] and [B] to calculate the subtotal.   = $ _____

[D] List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

[E] Subtract [D] from [C] to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

028594

# Wells Fargo Everyday Checking

Account number:  **6722242515**  ▪  July 25, 2018 - August 22, 2018  ▪  Page 1 of 5



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ☐ |

# ☑ IMPORTANT ACCOUNT INFORMATION

In the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the question "How do we process (post) transactions to your account?", we are replacing the paragraph beginning with "Your available balance will be reduced by pending withdrawals" to include a new fee waiver, as follows:

Your available balance will be reduced by pending withdrawals, such as debit card transactions we have authorized and must pay when they are sent to us for payment. If your account has insufficient funds as reflected by your available balance, the bank may assess overdraft and/or non-sufficient funds (NSF) fees on transactions we pay or return during nightly processing. A pending transaction will typically remain pending until we receive it for payment from your account, but we must release the pending transaction hold after three business days for most transactions. These pending transactions may be sent to us for payment after they have dropped from your account, but we must pay them when we receive them for payment.

In some circumstances, previously-authorized transactions may be paid into overdraft if other transactions or fees have reduced your balance before the pending transactions are sent to us for payment. To minimize the number of overdraft fees in these circumstances, we track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these

Account number:   **6722242515**   ▪   July 25, 2018 - August 22, 2018   ▪   Page 2 of 5



transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than was used when the transaction was sent for authorization and we are unable to match them. In those cases, you may be charged an overdraft fee if the transaction is paid into overdraft.

In addition, in the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the heading "IMPORTANT INFORMATION ABOUT FEES," we added the following:

We track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than was used when the transaction was sent for authorization and we are unable to match them.

## Activity summary

| | |
|---|---|
| Beginning balance on 7/25 | $14,836.32 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 2,644.53 |
| Ending balance on 8/22 | $12,191.79 |

Account number:  **6722242515**

**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 7/25 | | Purchase authorized on 07/23 Chick-Fil-A #03351 Atlanta GA S30820476U279456 Card 2514 | | 19.57 | |
| 7/25 | | Purchase authorized on 07/23 Smoothie King #068 Lilburn GA S58820413T940849 Card 2514 | | 8.47 | 14,808.28 |
| 7/30 | | Purchase authorized on 07/26 Smoothie King #068 Lilburn GA S468207798394920 Card 2514 | | 23.28 | |
| 7/30 | | Purchase authorized on 07/26 Qt 795 0700 Stone Mountai GA S308207803562149 Card 2514 | | 34.68 | |
| 7/30 | | Purchase authorized on 07/27 Fandango.Com Fandango.Com CA S388208752975914 Card 2514 | | 39.38 | |
| 7/30 | | Purchase authorized on 07/27 Qt 748 0700 Norcross GA S388208083834367 Card 2514 | | 28.99 | |
| 7/30 | | Purchase authorized on 07/28 Fandango.Com Fandango.Com CA S468209756186928 Card 2514 | | 51.32 | 14,630.63 |
| 8/1 | | Purchase authorized on 07/30 Wendys #461 Atlanta GA S388211770317731 Card 2514 | | 20.91 | |
| 8/1 | | Purchase authorized on 07/31 Dick's Sporting Go Tucker GA S588212796400326 Card 2514 | | 130.66 | |
| 8/1 | | Purchase authorized on 07/31 Popeye's #11667 Tucker GA S388212806594538 Card 2514 | | 14.44 | |
| 8/1 | | Purchase authorized on 07/31 Smoothie King #441 Atlanta GA S308212814536224 Card 2514 | | 16.88 | |
| 8/1 | | Purchase authorized on 08/01 Justice: # Justice The Snellville GA P00000000935235431 Card 2514 | | 219.63 | 14,228.11 |
| 8/2 | | Purchase authorized on 08/0' Old Navy US 6095 Snellville GA S308213742652373 Card 2514 | | 57.23 | |
| 8/2 | | Purchase authorized on 08/01 Kohl's #0450 Snellville GA S308213765396037 Card 2514 | | 312.90 | |

Account number:  **6722242515**  ▪  July 25, 2018 - August 22, 2018  ▪  Page 3 of 5



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------------------|---------------------------|----------------------|
| 8/2 | | Purchase authorized on 08/01 WM Supercenter #17 Snellville GA S388213793282300 Card 2514 | | 25.48 | 13,832.50 |
| 8/3 | | Purchase authorized on 08/01 A Eagle Outfr 0002 Snellville GA S388213804140344 Card 2514 | | 126.69 | |
| 8/3 | | Purchase authorized on 08/02 Round 1 Bowling An Lithonia GA S388215052309035 Card 2514 | | 6.40 | 13,699.41 |
| 8/6 | | Purchase authorized on 08/02 Chick-Fil-A #03351 Atlanta GA S308214770281661 Card 2514 | | 17.24 | |
| 8/6 | | Purchase authorized on 08/02 Smoothie King #068 Lilburn GA S308214796465741 Card 2514 | | 8.47 | |
| 8/6 | | Purchase authorized on 08/03 WM Supercenter #30 Norcross GA S388215763518978 Card 2514 | | 51.72 | |
| 8/6 | | Purchase authorized on 08/03 Smoothie King - 14 Norcross GA S558215816576619 Card 2514 | | 12.72 | 13,609.26 |
| 8/7 | | Purchase authorized on 08/06 WM Supercenter #28 Myrtle Beach SC S388219021741107 Card 2514 | | 15.09 | 13,594.17 |
| 8/8 | | Purchase authorized on 08/06 Chick-Fil-A #03138 Lexington SC S468218652959893 Card 2514 | | 18.24 | |
| 8/8 | | Purchase authorized on 08/06 Ultimate Californi Myrtle Beach SC S388218862480159 Card 2514 | | 79.69 | 13,496.24 |
| 8/13 | | Purchase authorized on 08/09 Chick-Fil-A #01131 Myrtle Beach SC S468222020306190 Card 2514 | | 29.09 | |
| 8/13 | | Purchase authorized on 08/09 Wendys206 Myrtle Beach SC S308222028896323 Card 2514 | | 11.77 | |
| 8/13 | | Purchase authorized on 08/10 Rockin Jump - Myrt Myrtle Beach SC S588222686540465 Card 2514 | | 62.44 | |
| 8/13 | | Purchase authorized on 08/10 Red Robin No 668 Myrtle Beach SC S468222862274287 Card 2514 | | 68.06 | |
| 8/13 | | Purchase authorized on 08/10 Best Buy 0000 Myrtle Beach SC S588223020417218 Card 2514 | | 107.02 | |
| 8/13 | | Purchase authorized on 08/10 Wal-Mart #2870 Myrtle Beach SC S308223039485452 Card 2514 | | 8.65 | |
| 8/13 | | Purchase authorized on 08/11 Fandango.Com Fandango.Com CA S468223626305558 Card 2514 | | 33.04 | |
| 8/13 | | Purchase authorized on 08/11 Playstationnetwork 800-3457669 CA S308223839633838 Card 2514 | | 50.00 | |
| 8/13 | | Purchase authorized on 08/11 Olive Garden 0001 North Myrtle SC S468224010578061 Card 2514 | | 130.92 | |
| 8/13 | | Purchase authorized on 08/12 Playstationnetwork 800-3457669 CA S468224267470144 Card 2514 | | 49.99 | 12,945.26 |
| 8/17 | | Purchase authorized on 08/16 Vesta *T-Mobile 888-278-3397 OR S308228744192314 Card 2514 | | 95.75 | |
| 8/17 | | Purchase authorized on 08/16 Playstationnetwork 800-3457669 CA S468228788265630 Card 2514 | | 49.99 | 12,799.52 |
| 8/20 | | Purchase authorized on 08/17 Vesta *T-Mobile 888-278-3397 OR S388230031384077 Card 2514 | | 75.75 | |
| 8/20 | | Purchase authorized on 08/18 WM Supercenter #11 Stone Mountai GA S468230854547054 Card 2514 | | 206.16 | |
| 8/20 | | Purchase authorized on 08/18 Vesta *T-Mobile 888-278-3397 OR S308231132951672 Card 2514 | | 75.75 | 12,441.86 |
| 8/22 | | Purchase authorized on 08/20 Mophie LLC 888-866-7443 MI S468232759164999 Card 2514 | | 217.69 | |
| 8/22 | | Purchase authorized on 08/21 Playstationnetwork 800-3457669 CA S308233668779391 Card 2514 | | 24.99 | |
| 8/22 | | Purchase authorized on 08/21 WM Supercenter #11 Stone Mountai GA S588233797571624 Card 2514 | | 7.39 | 12,191.79 |
| **Ending balance on 8/22** | | | | | 12,191.79 |
| **Totals** | | | **$0.00** | **$2,644.53** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

028597

Account number:  **6722242515**  ▪  July 25, 2018 - August 22, 2018  ▪  Page 4 of 5



**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to
your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers
to common monthly service fee questions.

| Fee period 07/25/2018 - 08/22/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $12,191.79 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 42 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)  ☐
RCRC

028598

Account number:  **6722242515**  ▪  July 25, 2018 - August 22, 2018  ▪  Page 5 of 5



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.  $ |

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount | |
|---|---|---|
|  | | |
|  | | |
|  | | |
|  | | |
| Total | $ | |

+ $ |

**C** Add **A** and **B** to calculate the subtotal.  = $ |

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount | |
|---|---|---|
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |
| Total | $ | |

- $ |

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.  = $ |

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801        Member FDIC.

# Wells Fargo Everyday Checking

Account number:  **6722242515**  ▪  August 23, 2018 - September 25, 2018  ▪  Page 1 of 5



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s).  Go to
wellsfargo.com or call the number above if you have
questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | |
| Online Bill Pay | ✓ | Auto Transfer/Payment | |
| Online Statements | ✓ | Overdraft Protection | |
| Mobile Banking | | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/23 | $12,191.79 |
| Deposits/Additions | 70.20 |
| Withdrawals/Subtractions | - 2,616.89 |
| **Ending balance on 9/25** | **$9,645.10** |

Account number:  **6722242515**

**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

(297)

028600

Account number:  **6722242515**  ▪  August 23, 2018 - September 25, 2018  ▪  Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 8/23 | | Purchase authorized on 08/21 Chick-Fil-A #03351 Atlanta GA S468233767722161 Card 2514 | | 16.38 | |
| 8/23 | | Purchase authorized on 08/21 Smoothie King #068 Lilburn GA S308233805030177 Card 2514 | | 22.23 | |
| 8/23 | | Purchase authorized on 08/22 Playstation Networ 800-345-7669 CA S586234672388467 Card 2514 | | 79.99 | |
| 8/23 | | Purchase authorized on 08/22 Playstation Networ 800-345-7669 CA S388234683737562 Card 2514 | | 99.99 | 11,973.20 |
| 8/27 | | Purchase authorized on 08/23 Smoothie King #068 Lilburn GA S388235806664013 Card 2514 | | 16.94 | |
| 8/27 | | Purchase authorized on 08/24 Playstationnetwork 800-3457669 CA S588236819061503 Card 2514 | | 24.99 | 11,931.27 |
| 8/30 | | Purchase authorized on 08/29 Target 0000 Snellville GA S468241774769979 Card 2514 | | 258.85 | 11,672.42 |
| 8/31 | | Purchase authorized on 08/29 Chick-Fil-A #00803 Snellville GA S588241794986259 Card 2514 | | 28.41 | |
| 8/31 | | Purchase authorized on 08/29 Smoothie King #068 Lilburn GA S388241804302717 Card 2514 | | 8.47 | |
| 8/31 | | Purchase authorized on 08/30 WM Supercenter #11 Stone Mountai GA S588242819687150 Card 2514 | | 35.27 | 11,600.27 |
| 9/4 | | Purchase authorized on 08/30 Chick-Fil-A #03351 Atlanta GA S468242790336210 Card 2514 | | 25.91 | |
| 9/4 | | Purchase authorized on 08/30 Smoothie King #068 Lilburn GA S388242830782272 Card 2514 | | 22.23 | 11,552.13 |
| 9/5 | | Purchase authorized on 09/04 WM Supercenter #11 Stone Mountai GA S468247804661778 Card 2514 | | 26.91 | 11,525.22 |
| 9/6 | | Purchase authorized on 09/04 Smoothie King #068 Lilburn GA S588247812452814 Card 2514 | | 22.23 | |
| 9/6 | | Purchase authorized on 09/05 Wal-Mart #3067 Norcross GA S308248749968326 Card 2514 | | 118.61 | 11,384.38 |
| 9/7 | | Purchase authorized on 09/06 Playstationnetwork 800-3457669 CA S468250055276581 Card 2514 | | 9.99 | 11,374.39 |
| 9/10 | | Purchase authorized on 09/06 Playstationnetwork 800-3457669 CA S468250148513505 Card 2514 | | 49.99 | |
| 9/10 | | Purchase authorized on 09/07 Smoothie King - 14 Norcross GA S468250562560979 Card 2514 | | 17.90 | |
| 9/10 | | Purchase authorized on 09/08 Icare Kids Dentist 770-6096105 GA S308251514735174 Card 2514 | | 432.90 | |
| 9/10 | | Purchase authorized on 09/08 Smoothie King - 14 Norcross GA S388251527940754 Card 2514 | | 9.41 | |
| 9/10 | | Purchase authorized on 09/08 Starbucks Store 08 Norcross GA S468251533953880 Card 2514 | | 11.66 | 10,852.53 |
| 9/11 | | Purchase authorized on 09/10 Parkmobilepmr Mbc 770-818-9036 GA S588253852329612 Card 2514 | | 35.00 | 10,817.53 |
| 9/12 | | Purchase authorized on 09/10 Chick-Fil-A #03351 Atlanta GA S388253771420538 Card 2514 | | 21.81 | |
| 9/12 | | Purchase authorized on 09/10 Smoothie King #068 Lilburn GA S588253795945511 Card 2514 | | 22.23 | 10,773.49 |
| 9/17 | | Purchase authorized on 09/13 Smoothie King #068 Lilburn GA S308256820222219 Card 2514 | | 16.94 | |
| 9/17 | | Purchase authorized on 09/14 Vesta *T-Mobile 888-278-3397 OR S388256200081873 Card 2514 | | 95.75 | |
| 9/17 | | Purchase authorized on 09/15 Vesta *T-Mobile 888-278-3397 OR S588256965156587 Card 2514 | | 70.75 | |
| 9/17 | | Purchase authorized on 09/15 Vesta *T-Mobile 888-278-3397 OR S308256875148917 Card 2514 | | 75.75 | 10,514.30 |
| 9/19 | | Purchase authorized on 09/17 Chick-Fil-A #03351 Atlanta GA S588260764846947 Card 2514 | | 24.14 | |
| 9/19 | | Purchase authorized on 09/17 Smoothie King #068 Lilburn GA S308260812133249 Card 2514 | | 22.23 | 10,467.93 |

028601

Account number:  **6722242515**  ▪  August 23, 2018 – September 25, 2018  ▪  Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 9/20 | | Purchase authorized on 09/18 Smoothie King #068 Lilburn GA S558261824790364 Card 2514 | | 16.94 | |
| 9/20 | | Purchase authorized on 09/19 Playstationnetwork 800-3457669 CA S588262596106421 Card 2514 | | 24.99 | |
| 9/20 | | Purchase authorized on 09/19 Playstationnetwork 800-3457669 CA S388262596860846 Card 2514 | | 24.99 | |
| 9/20 | | Purchase authorized on 09/19 Dick's Sporting Go Tucker GA S558262656917414 Card 2514 | | 561.58 | |
| 9/20 | | Purchase authorized on 09/19 Frg*Mlsstore.Com 844-836-9632 FL S388262787414549 Card 2514 | | 190.51 | 9,648.92 |
| 9/21 | | Purchase Return authorized on 09/20 Dick's Sporting Go Tucker GA S618264548337393 Card 2514 | 70.20 | | |
| 9/21 | | Purchase authorized on 09/19 Smoothie King #068 Lilburn GA S558262715106827 Card 2514 | | 16.94 | 9,702.18 |
| 9/24 | | Purchase authorized on 09/20 Chick-Fil-A #03351 Atlanta GA S468263771279544 Card 2514 | | 24.14 | |
| 9/24 | | Purchase authorized on 09/20 Smoothie King #068 Lilburn GA S558263797535103 Card 2514 | | 16.94 | |
| 9/24 | | Purchase authorized on 09/22 Mb Stadium - Preml Atlanta GA S388265822051436 Card 2514 | | 16.00 | 9,645.10 |
| **Ending balance on 9/25** | | | | | **9,645.10** |
| **Totals** | | | **$70.20** | **$2,616.89** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/23/2018 - 09/25/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $9,645.10 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 39 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)   ☐
RDRC

## Important Account Information

Great News! The daily purchase limit for each debit/ATM card linked to your checking account is being increased by $1,000. The increase becomes effective between September 4 and September 11, 2018.
To view your daily card limits, go to wellsfargo.com/accountprofile and login from your computer, then select your card from the dropdown list.



✅ IMPORTANT ACCOUNT INFORMATION

Account number:  **6722242515**   ▪  August 23, 2018 - September 25, 2018   ▪   Page 4 of 5



---

Great news - effective August 2, 2018, when the primary account owner is 17-24 years old, the $10 monthly service fee will be waived for your Everyday Checking account.

On the primary account owner's 25th birthday, the account will automatically be subject to the then current monthly service fee. Thank you again for banking with Wells Fargo. If you have questions about these changes, please contact your local banker or call the number listed on your statement.

Effective November 10, 2018, the sentence "Certain electronic credit transfers, such as those through card networks or funds transfer systems, will be available on the first business day after the day we receive the transfer" in the first paragraph of the "Your ability to withdraw funds" section under the "Funds availability policy" in the Deposit Account Agreement will be replaced with "Certain electronic credit transfers, such as those through card networks or funds transfer systems, will be available on the day we receive the transfer."

**A reminder...**

You can request to close your account at any time if the account is in good standing (e.g. does not have a negative balance or restrictions such as holds on funds, legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.

- All outstanding items need to be processed and posted to your account before your request to close otherwise they will be returned unpaid.

- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, automated debit card payments, and direct deposits) otherwise, they may be returned unpaid.

- We will not be liable for any loss or damage that may result from not honoring items that are presented or received after your account is closed.

- At the time of your request to close:
— For interest-earning accounts, it stops earning interest from the date you request to close your account.
— Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
— The Agreement continues to apply.

- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance.

- All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. If you have questions or concerns, please contact your local banker or call the number listed on your statement.

Account number:  **6722242515**  ▪  August 23, 2018 – September 25, 2018  ▪  Page 5 of 5



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance.  Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A**  **Enter the ending balance** on this statement.          $ |

**B**  List **outstanding deposits and other credits** to your account that do not appear on this statement.  Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

→          + $ |

**C**  Add **A** and **B** to calculate the subtotal.          = $ |

**D**  List **outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.  Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| Total | $ |

→          - $ |

**E**  Subtract **D** from **C** to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.          = $ |

## General statement policies for Wells Fargo Bank

▪  **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪  In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

  1. Tell us your name and account number (if any).

  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

  3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

# Wells Fargo Everyday Checking

Account number: **6722242515**  ▪  September 26, 2018 - October 23, 2018  ▪  Page 1 of 4



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (297)
        P.O. Box 6995
        Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☐ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/26 | $9,645.10 |
| Deposits/Additions | 2,575.83 |
| Withdrawals/Subtractions | - 2,305.50 |
| **Ending balance on 10/23** | **$9,915.43** |

Account number: **6722242515**

**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  **6722242515**   ▪   September 26, 2018 - October 23, 2018   ▪   Page 2 of 4



WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|------------|
| 9/26 | | Deposit Made In A Branch/Store | 2,575.83 | | |
| 9/26 | | Purchase authorized on 09/24 Smoothie King #068 Lilburn GA S308267824479709 Card 2514 | | 16.94 | 12,203.99 |
| 9/27 | | Purchase authorized on 09/25 Smoothie King #068 Lilburn GA S468268826492813 Card 2514 | | 22.12 | |
| 9/27 | | Purchase authorized on 09/26 Lowes #01603* Snellville GA S308269702847093 Card 2514 | | 316.46 | 11,865.41 |
| 10/1 | | Purchase authorized on 09/27 Smoothie King #068 Lilburn GA S308270805761011 Card 2514 | | 16.94 | 11,848.47 |
| 10/3 | | Purchase authorized on 10/01 Chick-Fil-A #03351 Atlanta GA S388274772830746 Card 2514 | | 39.33 | |
| 10/3 | | Purchase authorized on 10/01 Smoothie King #068 Lilburn GA S388274828724634 Card 2514 | | 22.23 | 11,786.91 |
| 10/4 | | Purchase authorized on 10/03 Nike Lawrencevil 0 Lawrenceville GA 6308276661836587 Card 2514 | | 333.82 | |
| 10/4 | | Purchase authorized on 10/03 Wal-Mart #1720 Snellville GA S558276734018007 Card 2514 | | 31.48 | |
| 10/4 | | Purchase authorized on 10/03 Wal-Mart #1720 Snellville GA S468276739571690 Card 2514 | | 35.53 | |
| 10/4 | | Purchase authorized on 10/03 Kohl's #0450 Snellville GA S308276759883398 Card 2514 | | 45.03 | 11,341.05 |
| 10/9 | | Purchase authorized on 10/04 Chick-Fil-A #03351 Atlanta GA S308277783252012 Card 2514 | | 27.63 | |
| 10/9 | | Purchase authorized on 10/04 Smoothie King #068 Lilburn GA S308277820932752 Card 2514 | | 16.94 | |
| 10/9 | | Purchase authorized on 10/04 Apl* Itunes.Com/Bi 866-712-7753 CA S388278136587244 Card 2514 | | 59.99 | |
| 10/9 | | Purchase authorized on 10/05 Apl* Itunes.Com/Bi 866-712-7753 CA S588279102874566 Card 2514 | | 59.99 | |
| 10/9 | | Purchase authorized on 10/06 Mb Stadium - Premi Atlanta GA S588279703561026 Card 2514 | | 27.00 | 11,149.50 |
| 10/10 | | Purchase authorized on 10/08 Smoothie King #068 Lilburn GA S308281796459862 Card 2514 | | 16.94 | 11,132.56 |
| 10/11 | | Purchase authorized on 10/09 Chick-Fil-A #03351 Atlanta GA S558282779164126 Card 2514 | | 27.85 | |
| 10/11 | | Purchase authorized on 10/09 Smoothie King #068 Lilburn GA S588282827252186 Card 2514 | | 22.23 | |
| 10/11 | | Purchase authorized on 10/10 Playstationnetwork 800-3457669 CA S588283711456929 Card 2514 | | 9.99 | 11,072.49 |
| 10/12 | | Purchase authorized on 10/09 Dick'Ssportinggood 877-8469997 PA S588282680937120 Card 2514 | | 91.43 | |
| 10/12 | | Purchase authorized on 10/10 Fandango.Com Fandango.Com CA S588283827616416 Card 2514 | | 13.58 | |
| 10/12 | | Purchase authorized on 10/10 Dick'Ssportinggood 877-8469997 PA S588284163965821 Card 2514 | | 35.92 | 10,931.56 |
| 10/15 | | Purchase authorized on 10/11 Chick-Fil-A #03351 Atlanta GA S588284779258137 Card 2514 | | 29.58 | |
| 10/15 | | Purchase authorized on 10/11 Fandango.Com Fandango.Com CA S468284812777430 Card 2514 | | 4.24 | |
| 10/15 | | Purchase authorized on 10/11 Smoothie King #068 Lilburn GA S588284811752010 Card 2514 | | 16.94 | |
| 10/15 | | Purchase authorized on 10/14 Playstationnetwork 800-3457669 CA S588284810586913 Card 2514 | | 24.99 | 10,855.81 |
| 10/16 | | Purchase authorized on 10/15 Vesta *T-Mobile 888-278-3397 OR S388288544979219 Card 2514 | | 95.75 | 10,760.06 |
| 10/17 | | Purchase authorized on 10/15 Chick-Fil-A #03351 Atlanta GA S388288778850508 Card 2514 | | 29.59 | |
| 10/17 | | Purchase authorized on 10/15 Smoothie King #068 Lilburn GA S308288836440777 Card 2514 | | 22.23 | |

Account number:   **6722242515**   ▪   September 26, 2018 - October 23, 2018   ▪   Page 3 of 4



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|------------|-------------|---------|
| 10/17 | | Purchase authorized on 10/16 Vesta *T-Mobile 888-278-3397 OR S468289563811793 Card 2514 | | 75.75 | |
| 10/17 | | Purchase authorized on 10/16 Vesta *T-Mobile 888-278-3397 OR S388289576313620 Card 2514 | | 75.75 | 10,556.74 |
| 10/18 | | Purchase authorized on 10/15 Levi's #803 866-860-8907 CA S558288685795574 Card 2514 | | 236.27 | |
| 10/18 | | Purchase authorized on 10/16 Levi's #803 866-860-8907 CA S558289406835193 Card 2514 | | 40.28 | |
| 10/18 | | Purchase authorized on 10/16 Chick-Fil-A #03351 Atlanta GA S388289803215508 Card 2514 | | 29.30 | |
| 10/18 | | Purchase authorized on 10/16 Smoothie King #068 Lilburn GA S388289827013056 Card 2514 | | 16.94 | |
| 10/18 | | Purchase authorized on 10/16 Elite Sportswear 800-345-4087 PA S468290097514988 Card 2514 | | 76.22 | |
| 10/18 | | Purchase authorized on 10/17 Academy Sports #19 Athens GA S308290694782464 Card 2514 | | 127.27 | 10,030.46 |
| 10/19 | | Purchase authorized on 10/16 Alpha Factor Train 717-852-6970 PA S388290080159361 Card 2514 | | 50.06 | |
| 10/19 | | Purchase authorized on 10/17 Smoothie King #068 Lilburn GA S388290750543089 Card 2514 | | 22.23 | 9,958.17 |
| 10/22 | | Purchase authorized on 10/18 Chick-Fil-A #03351 Atlanta GA S558291819174280 Card 2514 | | 29.30 | |
| 10/22 | | Purchase authorized on 10/19 Smoothie King - 14 Norcross GA S468292519536065 Card 2514 | | 13.44 | 9,915.43 |
| **Ending balance on 10/23** | | | | | 9,915.43 |
| **Totals** | | | **$2,575.83** | **$2,305.50** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/26/2018 - 10/23/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $9,915.43 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 41 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)   ☐
RCRC

Account number: **6722242515** ▪ September 26, 2018 - October 23, 2018 ▪ Page 4 of 4



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.   $ |

**B** List outstanding deposits and other credits to your account that do not appear on this statement.   Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

▶ + $ |

**C** Add **A** and **B** to calculate the subtotal.   = $ |

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement.   Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

▶ − $ |

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.   = $ |

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC. ⌂ EQUAL HOUSING LENDER

# Wells Fargo Everyday Checking

Account number: **6722242515** ▪ October 24, 2018 - November 26, 2018 ▪ Page 1 of 4



KEMAHRA INVESTMENT TRUST
MARQUET BURGESS MATTOX TTE
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS** (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語 1-800-288-2288 *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR 97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 10/24 | $9,915.43 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 1,613.01 |
| **Ending balance on 11/26** | **$8,302.42** |

Account number: **6722242515**
**KEMAHRA INVESTMENT TRUST**
**MARQUET BURGESS MATTOX TTE**
*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

028609

Account number:  **6722242515**  ▪  October 24, 2018 - November 26, 2018  ▪  Page 2 of 4



WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|-------------|
| 10/25 | | Purchase authorized on 10/24 Stubhub, Inc. 866-788-2482 CA S388297648939083 Card 2514 | | 29.83 | |
| 10/25 | | Purchase authorized on 10/24 Stubhub, Inc. 866-788-2482 CA S588297729852242 Card 2514 | | 32.01 | 9,853.59 |
| 10/29 | | Purchase authorized on 10/28 Wood Cases Miami FL S308301851646147 Card 2514 | | 53.50 | 9,800.09 |
| 11/1 | | Purchase authorized on 10/30 Fandango.Com 866-857-5191 CA S468303694778532 Card 2514 | | 61.00 | 9,739.09 |
| 11/2 | | Purchase authorized on 10/31 Playstationnetwork 800-3457669 CA S386305233827539 Card 2514 | | 49.99 | 9,689.10 |
| 11/5 | | Purchase authorized on 11/01 Smoothie King #068 Lilburn GA S508305814610670 Card 2514 | | 16.94 | |
| 11/5 | | Purchase authorized on 11/02 Alpha Factor Train 717-852-6970 PA S468307031978103 Card 2514 | | 50.06 | 9,622.10 |
| 11/6 | | Purchase authorized on 11/02 Elite Sportswear 800-345-4087 PA S468306830818612 Card 2514 | | 65.33 | |
| 11/6 | | Purchase authorized on 11/02 Elite Sportswear 800-345-4087 PA S468306843102255 Card 2514 | | 65.33 | |
| 11/6 | | Purchase authorized on 11/04 Ticketmaster 800-653-8000 CA S30830914567301 6 Card 2514 | | 643.08 | |
| 11/6 | | Purchase authorized on 11/04 Travel Insurance P 800-729-6021 VA S368309145738309 Card 2514 | | 36.96 | 8,811.40 |
| 11/7 | | Purchase authorized on 11/05 Smoothie King #068 Lilburn GA S588309838067533 Card 2514 | | 16.94 | 8,794.46 |
| 11/8 | | Purchase authorized on 11/06 Smoothie King #068 Lilburn GA S468310828270773 Card 2514 | | 16.94 | 8,777.52 |
| 11/13 | | Purchase authorized on 11/08 Smoothie King #068 Lilburn GA S468313015639803 Card 2514 | | 16.94 | |
| 11/13 | | Purchase authorized on 11/09 Parkmobilepmr Mbs 770-818-9036 GA S388313787982767 Card 2514 | | 32.08 | |
| 11/13 | | Purchase authorized on 11/11 Mb Stadium - Conce Atlanta GA S468315843387331 Card 2514 | | 20.00 | |
| 11/13 | | Purchase authorized on 11/11 Mb Stadium - Premi Atlanta GA S388315851660634 Card 2514 | | 3.00 | |
| 11/13 | | Purchase authorized on 11/11 Playstationnetwork 800-3457669 CA S468316233408705 Card 2514 | | 19.99 | |
| 11/13 | | Purchase authorized on 11/12 Smoothie King #068 Lilburn GA S588316850794508 Card 2514 | | 16.94 | 8,668.57 |
| 11/14 | | Purchase authorized on 11/13 Smoothie King #068 Lilburn GA S308317853264567 Card 2514 | | 16.94 | |
| 11/14 | | Purchase authorized on 11/13 Vesta *T-Mobile 888-278-3397 OR S468318109422859 Card 2514 | | 95.40 | 8,556.23 |
| 11/15 | | Purchase authorized on 11/14 Smoothie King #068 Lilburn GA S588318716673529 Card 2514 | | 16.94 | 8,539.29 |
| 11/16 | | Purchase authorized on 11/15 Smoothie King #068 Lilburn GA S308320004128570 Card 2514 | | 16.94 | 8,522.35 |
| 11/19 | | Purchase authorized on 11/16 Vesta *T-Mobile 888-278-3397 OR S308320566204334 Card 2514 | | 75.75 | |
| 11/19 | | Purchase authorized on 11/16 Vesta *T-Mobile 888-278-3397 OR S468320568265618 Card 2514 | | 75.75 | |
| 11/19 | | Purchase authorized on 11/18 Playstationnetwork 800-3457669 CA S468323062693604 Card 2514 | | 9.99 | 8,360.86 |
| 11/21 | | Purchase authorized on 11/19 Smoothie King #068 Lilburn GA S388323841414139 Card 2514 | | 16.94 | |
| 11/21 | | Purchase authorized on 11/20 Smoothie King #068 Lilburn GA S308324840845538 Card 2514 | | 16.94 | 8,326.98 |

Account number:  **6722242515**  ▪  October 24, 2018 - November 26, 2018  ▪  Page 3 of 4



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-----|-------------|---------|----------|---------|
| 11/23 | | Purchase authorized on 11/20 Chick-Fil-A #03351 Atlanta GA S468324897292416 Card 2514 | | 6.57 | |
| 11/23 | | Purchase authorized on 11/21 Playstationnetwork 800-3457669 CA S388326231431257 Card 2514 | | 17.99 | 8,302.42 |
| **Ending balance on 11/26** | | | | | 8,302.42 |
| **Totals** | | | **$0.00** | **$1,613.01** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/24/2018 - 11/26/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| ·  Minimum daily balance | $1,500.00 | $8,302.42 ☑ |
| ·  Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| ·  Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 30 ☑ |
| ·  The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($10.00 discount)          ☐
RCRC



## IMPORTANT ACCOUNT INFORMATION

As a reminder, the total year-to-date number and amount of Overdraft and Return Item Fees waived due to our Overdraft Rewind (sm) feature located on your account statement is as of February 5, 2018.

028611

Account number:   **6722242515**   ▪   October 24, 2018 - November 26, 2018   ▪   Page 4 of 4



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.     $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement.  Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | **$** |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.     = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement.  Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | **$** |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance.  This amount should be the same as the current balance shown in your register.

= $ _____

## General statement policies for Wells Fargo Bank

▪ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058.  Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation.  If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

▪ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801     Member FDIC.



028612



□ CASH
INCLUDING COINS ▶

List
Checks
Singly

TOTAL
ITEMS   OR TOTAL FROM REVERSE
SUB TOTAL ▶

□ LESS CASH
RECEIVED ▶

$

4913.09

4913.09

4913.09

DATE

ITEMS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL

SIGN HERE ONLY IF CASH RECEIVED FROM DEPOSIT

**WELLS FARGO**   Wells Fargo Bank, N.A.
Georgia
wellsfargo.com

DO NOT USE DEPOSIT TICKET ROUTING # FOR
AUTOMATIC PAYMENTS. USE VOIDED CHECK.

⑆529700399⑆ 6722242515⑈

REQUEST 00007267027000000 4913.09
ROLL ECIA   20170623  000002288953698+
JOB ECIA  E  ACCT 2970006722242515
REQUESTOR A489247
20143827  07/10/2018 Research 20148457

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028060

HOLD DOCUMENT UP TO THE LIGHT TO VIEW TRUE WATERMARK   **CASHIER'S CHECK**   HOLD DOCUMENT UP TO THE LIGHT TO VIEW TRUE WATERMARK

11-24/1210

**WELLS FARGO**

Check Number: 0000137821

Date: January 4, 2017

Pay to the
order of  KEMAHRA' INVESTMENT TRUST

$4,913.09

***Four Thousand Nine Hundred Thirteen dollars and 09/100***

Drawer: WELLS FARGO BANK, N.A.

For
Wells Fargo Bank, N.A.

FOR INQUIRIES: 480-394-3122

Authorized Signature

*Richard Levy*

Authorized Signature

⑈0000137821⑈ ⑆121000248⑆ 4861510733⑈

2288953699

DO NOT WRITE / SIGN / STAMP BELOW THIS LINE
DEPOSITORY BANK ENDORSEMENT

ENDORSE CHECK HERE
X KEMAHRA INVESTMENT TRUST

REQUEST 00007267027000000 4913.09
ROLL ECIA   20170623  000002288953699+
JOB ECIA  E  ACCT 1820004861510733
REQUESTOR A489247
20143827  07/10/2018 Research 20148457

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028061

eposit:

(heck One)  ☐ Checking  ☐ Savings  ☐ Money Market Access  ☐ Command

**WELLS FARGO**

Account Number

722242515

Date  3/26/18

Cash

Total Checks (Include total from other side)

ease print: Name
Kemahra Investment Trust

Deposits may not be available for immediate withdrawal. See Delayed posting information on reverse.*

Subtotal

ease print: Street Address, City, State, Zip Code

Two forms of ID may be required.

Minus cash back

Please sign in the teller's presence for cash back.

Total $   1000.00

Wells Public Use When Blank and Wells Fargo Confidential When Completed

K

k Use Only (When SVT Is Not Available)

TLR8697 (04/16) WF0117  70384459

| stomer Id: | Exp. date: | Token Verified (✓) ☐ | Approval: |
|---|---|---|---|

⑈"066083385"⑈  ⑆500000377⑆

2283718628

REQUEST 00007267027000000 1000.00
ROLL ECIA   20180326  000002283718628+
JOB ECIA  E  ACCT 2970006722242515
REQUESTOR A489247
20143827  07/10/2018 Research 20148457

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028062

**BURGESS MATTOX BEY INVESTMENT TRUST**
2625 PIEDMONT RD NE STE 56-507
ATLANTA, GA  30324

1123

37-65/1119 3869
9993364976

DATE March 25, 2018

PAY TO THE ORDER OF KEMAURA INVESTMENT TRUST                    $ 1,000.00

One thousand and zero cents                    DOLLARS

WELLS FARGO  Wells Fargo Bank, N.A.
Texas
wellsfargo.com

FOR Loan                    Burgess Mattox El, Marquel
                                      wcc 1-308

⑈000000 1123⑈  ⑈111900659⑈  9993364976⑈

2283718627

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

X KEMAURA INVESTMENT TRUST
Special Deposit

REQUEST 00007267027000000 1000.00
ROLL ECIA   20180326  000002283718627+
JOB ECIA  E  ACCT 8080009993364976
REQUESTOR A489247
20143827  07/10/2018 Research 20148457

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028063

**Deposit:**

WELLS FARGO

(Check One)   ☐ Checking   ☐ Savings·   ☐ Money Market Access   ☐ Command

Account Number

722242515   Date 4/11/18

Please print: Name

Ken ahru Investment Trust

Please print: Street Address, City, State, Zip Code

Please sign in the teller's presence for cash back.

Deposits may not be available for immediate withdrawal. See Delayed posting information on reverse."

Two forms of ID may be required.

Cash

Total Checks (include total from other side)

Subtotal

Minus cash back

Total $ 20,000 .00

Wells Public Use When Blank and
Wells Fargo Confidential When Completed

Bank Use Only (When SVT is Not Available)   TLR8697 (04/16)   WF0117   70384459

Customer Id:   Exp. date:   Token Verified (✓) ☐   Approval:

⑈065277826⑈ ⑆500000377⑆

CASH COUNT FOR BANK USE

TOTAL CHECKS

CHECKS

6448650687

AMOUNT

REQUEST 00007267027000000 20000.00
ROLL ECIA   20180411  000006448650682+
JOB ECIA  E  ACCT 2970006722242515
REQUESTOR A489247
20143827  07/10/2018 Research 20148457

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028064

**BURGESS MATTOX BEY INVESTMENT TRUST**
2625 PIEDMONT RD NE STE 56-507
ATLANTA, GA 30324

1141

37-65/1119 3869
8993364976

DATE April 11, 2018

PAY TO THE ORDER OF KEMAHRA INVESTMENT TRUST          $ 20,000.00

Twenty thousand and zero cents ————————   DOLLARS

WELLS FARGO   Wells Fargo Bank, N.A.
Texas
wellsfargo.com

FOR Loan

Burgess mattox El, margin
UCC1-308

⑈000000 1141⑈ ⑈111900659⑈ 9993364976⑈

6449650683

KEMAHRA INVESTMENT TRUST
Special Deposit

REQUEST 00007267027000000 20000.00
ROLL ECIA   20180411  000006448650683+
JOB ECIA  E  ACCT 8080009993364976
REQUESTOR A489247
20143827  07/10/2018 Research 201 48457

Summons and Subpoenas Department
D1111-016
Charlotte NC  28201

028065

**eposit/**

**WELLS FARGO**

eck One/ ☑ Checking/*Cuenta de Cheques* ☐ Savings/*Ahorros* ☐ Money Market Access ☐ Command

Account Number/

72224 2515        Date/*Fecha* 9/26/18

lease print: Name *Nombre*  Vaquet Burgos Matos

lease print: Street Address, City, State, Zip Code/*Calle de Número, Domicilio, Ciudad, Estado, Codigo Postal*

lease sign in teller's presence for cash back./*Firme en la presencia del (de la) cajero(a) para el*

Cash/ *Efectivo*
Total Checks (Include total from other side)/ *Total de cheques*
Subtotal

Deposits may not be available for immediate withdrawal. See Delayed posting information on reverse.*

Minus cash received/ *Menos efectivo recibido*

Two forms of ID may be required.

Total $    257583

k Use Only (When SVT Is Not Available)     TLR5975 (04/16)  WF0116  70193248

tomer Id:        Exp. date:        Token Verified (✓) ☐        Approval:

⑈901021356⑈ ⑆500000377⑆

REQUEST 00007437067000000 2575.83
ROLL ECIA   20180926  000002188962466+
JOB ECIA E  ACCT 297000672242515
REQUESTOR U334441
20936446  12/19/2018 Research 20936704

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028539

WARNING: THIS DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK AND MICROPRINTING IN THE SIGNATURE LINE

SUN TRUST BANK

**HAVERTYS®**
MAKES IT HOME

566631

| DATE | AMOUNT |
|------|--------|
| 08/17/18 | $*******66.77 |

PAY

SIXTY SIX DOLLARS AND 77/100    *******************

VOID AFTER 90 DAYS

TO THE
ORDER
OF

MARQUET BURGESS MATTOX EL
1054 MORGAN GARNER DR SW

LILBURN, GA 30047 5478

*Richal B. Hove*
AUTHORIZED SIGNATURE

*Jenny H. Parker*
AUTHORIZED SIGNATURE

⑈000566631⑈ ⑆061100790⑆ 8800625520⑈

ENDORSE HERE
X Pay to the order of
Kemahra Investment Trust

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

REQUEST 00007437067000000 66.77
ROLL ECIA   20180926  000002188962458+
JOB ECIA E ACCT 0000008800625520
REQUESTOR U334441
20936446  12/19/2018 Research 20936704

Summons and Subpoenas Department
D1111-016
Charlotte NC 28201

028540

**EMMA L. SMITH**
94 LEAVITT ST.
PRINGFIELD, MA 01109

3667

53-7054/2113
77

6-1-2018
Date

Pay to the Order of _Nicholas Mattox_ $ 50,00

_Fifty_ 00/100 Dollars

**TD Bank**
America's Most Convenient Bank®

For _____

Emma L. Smith

⑆211370545⑆ 46499133⑈ 3667

3667

Security Features included industry standards and include:
[illegible]
[illegible]
[illegible]

☐ CHECK HERE IF MOBILE DEPOSIT

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
[RESERVED FOR FINANCIAL INSTITUTION USE]

ENDORSE HERE
x Please pay the order of
KENAKRA INVESTMENT
TRUST NICHOLAS MATTOX

REQUEST 00007437067000000 50.00
ROLL ECIA   20180926  000002188962460+
JOB ECIA  E  ACCT 0000000046499133
REQUESTOR U334441
20936446  12/19/2018 Research 20936704

Summons and Subpoenas Department
01111-016
Charlotte  NC  28201

028541

PRINTED ON LINEMARK PAPER - HOLD TO LIGHT TO VIEW. FOR ADDITIONAL SECURITY FEATURES SEE BACK.

0069961    11-24
Office AU #    1210(8)

**PERSONAL MONEY ORDER**    6696106447

litter:    MARQUET BURGESS MATTOX
ator I.D.:    u590727

September 13, 2017

PAY TO THE ORDER OF    ***NYCHOLAS MATTOX***
***LOAN REPAYMENT ***

***Two hundred dollars and no cents***    **$200.00**

Payee Address:
Memo:

WELLS FARGO BANK, N.A.    VOID IF OVER US $   200.00
202 COLLEGE AVE
ATHENS, GA 30601
FOR INQUIRIES CALL (480) 394-3122    Purchaser's Signature

⑈6696106447⑈ ⑆121000248⑆4861 509420⑈

0174126791

REQUEST 000074370670000000 200.00
ROLL ECIA   20180926  000000²2188962461+
JOB ECIA  E  ACCT 18200048 61509420
REQUESTOR U334441
20936446  12/19/2018 Research 20936704

Summons and Subpoenas Department
D1111-016
Charlotte NC  28201

028542

PRINTED ON LINEMARK PAPER - HOLD TO LIGHT TO VIEW; FOR ADDITIONAL SECURITY FEATURES SEE BACK

0066886          11-24
Office/AU #       1210(B)

nter:     MARQUET ANTWAN  BURGESS MATTOX EL
ator I.D.:   u518301        u518301

**CASHIER'S CHECK**                           6688601431

July 28, 2018

PAY TO THE ORDER OF   ***SHANNON LEE CRAWFORD***

***Two thousand dollars and no cents***            **$2,000.00**

Payee Address:
Memo:      4 HOUR CONSULTATION

WELLS FARGO BANK, N.A.
5505 LAWRENCEVILLE HWY NW
LILBURN, GA 30047
FOR INQUIRIES CALL (480) 394-3122

VOID IF OVER US $  2,000.00

CONTROLLER

⑈6688601431⑈ ⑉121000248⑈4861 513299⑈

0200774104



REQUEST 00007437067000000 2000.00
ROLL ECIA   20180926  000002188962462+
JOB ECIA  E  ACCT 1820004861513299
REQUESTOR U334441
20936446  12/19/2018 Research 20936704

Summons and Subpoenas Department
01111-016
Charlotte  NC  28201

028543



WARNING: THIS DOCUMENT HAS AN ARTIFICIAL WATERMARK ON THE BACK AND MICROPRINTING IN THE SIGNATURE LINE

SUN TRUST BANK

# HAVERTYS®

MAKES IT HOME

566632

| DATE | AMOUNT |
|------|--------|
| 08/17/18 | $******259.06 |

PAY

VOID AFTER 90 DAYS

TO THE
ORDER
OF

TWO HUNDRED FIFTY NINE DOLLARS AND 06/100 ******

MARQUET BURGESS MATTOX EL
1054 MORGAN GARNER DR SW

LILBURN, GA 30047 5478

*Richal B. Hue*
AUTHORIZED SIGNATURE

*Jenny H. Parker*
AUTHORIZED SIGNATURE

⑈"000566632"⑈ ⑈061100790⑈: 88006255201"

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

ENDORSE HERE
X Pay to the order of
KEMATRA INVESTMENT TRUST

REQUEST 00007437067000000 259.06
ROLL ECIA   2C180926 0000O2188962465+
JOB ECIA E ACCT 0000008800625520
REQUESTOR U334441
20936446 12/19/2018 Research 20936704

Summons and Subpoenas Department
01111-016
Charlotte NC 28201

028544