# Business Account Application

**WELLS FARGO**

| Bank Name: | | Store Name: | |
| --- | --- | --- | --- |
| WELLS FARGO BANK, N.A. | | MURPHY | |

| Banker Name: | | Officer/Portfolio Number: | Date: |
| --- | --- | --- | --- |
| NGUYEN, VIVIAN TO | | Q1797 | 11/22/2016 |

| Banker Phone: | Store Number: | Banker AU: | Banker MAC: |
| --- | --- | --- | --- |
| 972/516-3600 | 03869 | 0032084 | T9113-010 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

[X] New Deposit Account(s) Only     [ ] New Deposit Account(s) and Business Credit Card

| Account 1 Product Name: | | | Purpose of Account 1: | |
| --- | --- | --- | --- | --- |
| Wells Fargo Business Choice Checking | | | General Operating Account | |

| COID: | Product: | Account Number: | Opening Deposit: | Type of Funds: |
| --- | --- | --- | --- | --- |
| 808 | DDA | 9993364976 | $325,000.00 | CACK |

| New Account Kit: | Checking/Savings Bonus Offer Available: |
| --- | --- |
| ba-008278602 | NO |

## Related Customer Information

| Customer 1 Name: | |
| --- | --- |
| BURGESS MATTOX BEY INVESTMENT TRUST | |

| Enterprise Customer Number (ECN): | Account Relationship: |
| --- | --- |
| 2017664717167415 | Sole Owner |

| Customer 2 Name: | |
| --- | --- |
| JEROME THEODORE POWELL-EL JR | |

| Enterprise Customer Number (ECN): | Account Relationship: |
| --- | --- |
| 7301100118831438 | Signer |

| Customer 3 Name: | |
| --- | --- |
| MARQUET BURGESS MATTOX | |

| Enterprise Customer Number (ECN): | Account Relationship: |
| --- | --- |
| 56107221823365 | Signer |

## Checking/Savings Statement Mailing Information

| Name(s) and Information Listed on Statement: | Statement Mailing Address: | |
| --- | --- | --- |
| BURGESS MATTOX BEY INVESTMENT TRUST | 703 ASHFORD LN | |
| | Address Line 2: | |
| | City: | State: |
| | WYLIE | TX |
| | ZIP/Postal Code: | Country: |
| | 75098-6987 | US |

2W02-000804584429-01



028581

Business Account Application

## Customer 1 Information

Customer Name:
BURGESS MATTOX BEY INVESTMENT TRUST

| Enterprise Customer Number (ECN): | | | Street Address: |
|---|---|---|---|
| 201766471716415 | | | 703 ASHFORD LN |
| Account Relationship: | | | Address Line 2: |
| Sole Owner | | | |
| Taxpayer Identification Number (TIN): | TIN Type: | | Address Line 3: |
| 30-6497505 | EIN | | |
| Business Type: | | | City: | State: |
| Unincorp Assn/Social/Rec/Civic Grp | | | WYLIE | TX |
| Business Sub-Type/Tax Classification: | | Non-Profit: | ZIP/Postal Code: | Country: |
| | | No | 75098-6987 | US |
| Date Originally Established: | Current Ownership Since: | Number of Employees: | Business Phone: | Fax: |
| 11/22/2016 | | 2 | 720/838-4815 | |
| Annual Gross Sales: | Year Sales Reported: | Fiscal Year End: | Cellular Phone: | Pager: |
| $0.00 | 11/22/2016 | | | |
| Primary Financial Institution: | Number of Locations: | | e-Mail Address: |
| | 1 | | |
| Primary State 1: | Primary State 2: | Primary State 3: | Website: |
| | | | |
| Primary Country 1: | Primary Country 2: | Primary Country 3: | Sales Market: |
| | | | LOCAL |

Industry:
Other Services (except Public Administration)

Description of Business:
Humanitarian services

Major Suppliers/Customers:

## Bank Use Only

| Name/Entity Verification: | | Address Verification: | |
|---|---|---|---|
| Other Agreement | | NONE | |

| BACC Reference Number: |
|---|
| 6163270000473 |

| Document Filing Number/Description: | Filing Country: | Filing State: | Filing Date: | Expiration Date: |
|---|---|---|---|---|
| articles of trust | | | | |
| Country of Registration: | State of Registration: | International Transactions: | | Check Reporting: |
| US | GA | | | NO RECORD |

| Customer 1 Name: | Internet Gambling Business?: |
|---|---|
| BURGESS MATTOX BEY INVESTMENT TRUST | No |



2W02-000804584429-02

Page 2 of 5
Wells Fargo Confidential
028582



Business Account Application

## Owner/Key Individual 1 Information

| | |
|---|---|
| Customer Name: | Residence Address: |
| EROME THEODORE POWELL-EL JR | 703 ASHFORD LN |
| Business Relationship: | Address Line 2: |
| Key Executive with Control of the Entity | |
| Position/Title: | Date of Birth: 07/19/1975 | Percent of Ownership: 0.0 | Address Line 3: |
| Enterprise Customer Number (ECN): 730110011831438 | City: WYLIE | State: TX |
| Taxpayer Identification Number (TIN): 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 | TIN Type: SSN | ZIP/Postal Code: 75098-6987 | Country: US |
| Primary ID Type: DLIC | Primary ID Description: 92-184-9406 | Country of Citizenship: US | Permanently Resides in US: |
| Primary ID St/Ctry/Prov: CO | Primary ID Issue Date: 01/16/2015 | Primary ID Expiration Date: 07/19/2020 | Check Reporting: NO RECORD |
| Secondary ID Type: OTHR DC | Secondary ID Description: WELLS FARGO | |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: 03/01/2018 | |

## Owner/Key Individual 2 Information

| | |
|---|---|
| Customer Name: | Residence Address: |
| TARQUET BURGESS MATTOX | 2625 PIEDMONT RD NE STE 56 |
| Business Relationship: | Address Line 2: |
| Key Executive with Control of the Entity | |
| Position/Title: | Date of Birth: 03/19/1972 | Percent of Ownership: 0.0 | Address Line 3: |
| Enterprise Customer Number (ECN): 56107221823365 | City: ATLANTA | State: GA |
| Taxpayer Identification Number (TIN): 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 | TIN Type: SSN | ZIP/Postal Code: 30324-5906 | Country: US |
| Primary ID Type: DLIC | Primary ID Description: 033708972 | Country of Citizenship: US | Permanently Resides in US: |
| Primary ID St/Ctry/Prov: GA | Primary ID Issue Date: 07/08/2016 | Primary ID Expiration Date: 03/19/2023 | Check Reporting: NO RECORD |
| Secondary ID Type: OTHR | Secondary ID Description: SSN 3048 | |
| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | |





2W02-000804584429-03

Business Account Application

## Certificate of Authority

Each person who signs the "Certified/Agreed To" section of this Application certifies that:

A. The Customer's use of any Wells Fargo Bank, N.A. ("Bank") deposit account, product or service will confirm the Customer's receipt of, and agreement to be bound by, the Bank's applicable fee and information schedule and account agreement that includes the Arbitration Agreement under which any dispute between the Customer and the Bank relating to the Customer's use of any Bank deposit account, product or service will be decided in an arbitration proceeding before a neutral arbitrator as described in the Arbitration Agreement and not by a jury or court trial.

B. Each person who signs the "Certified/Agreed To" section of this Application or whose name, any applicable title and specimen signature appear in the "Authorized Signers–Signature Capture" section of this Application is authorized on such terms as the Bank may require to:

  (1) Enter into, modify, terminate and otherwise in any manner act with respect to accounts at the Bank and agreements with the Bank or its affiliates for accounts and/or services offered by the Bank or its affiliates (other than letters of credit or loan agreements);

  (2) Authorize (by signing or otherwise) the payment of Items from the Customer's account(s) listed on this Business Account Application (including without limitation any Item payable to (a) the individual order of the person who authorized the Item or (b) the Bank or any other person for the benefit of the person who authorized the Item) and the endorsement of Deposited Items for deposit, cashing or collection (see the Bank's applicable account agreement for the definitions of "Item" and "Deposited Item");

  (3) Give instructions to the Bank in writing (whether the instructions include the manual signature or a signature that purports to be the facsimile or other mechanical signature including a stamp of an Authorized Signer as the Customer's authorized signature without regard to when or by whom or by what means or in what ink color the signature may have been made or affixed), orally, by telephone or by any electronic means in regard to any Item and the transaction of any business relating to the Customer's account(s), agreements or services, and the Customer shall indemnify and hold the Bank harmless for acting in accordance with such instructions; and

  (4) Delegate the person's authority to another person(s) or revoke such delegation, in a separate signed writing delivered to the Bank.

C. If a code must be communicated to the Bank in order to authorize an Item, and the code is communicated, the Item will be binding on the Customer regardless of who communicated the code.

D. Each transaction described in this Certificate of Authority conducted by or on behalf of the Customer prior to delivery of this Certificate is in all respects ratified.

E. If the Customer is a tribal government or tribal government agency, the Customer waives sovereign immunity from suit with respect to the Customer's use of any Bank account, product or service referred to in this Certificate.

F. The information provided in this Application is correct and complete, each person who signs the "Certified/Agreed To" section of this Application and each person whose name appears in the "Authorized Signers-Signature Capture" section of this Application holds any position indicated, and the signature appearing opposite the person's name is authentic.

G. The Customer has approved this Certificate of Authority or granted each person who signs the "Certified/Agreed To" section of this Application the authority to do so on the Customer's behalf by:

  (1) resolution, agreement or other legally sufficient action of the governing body of the Customer, if the Customer is not a trust or a sole proprietor;

  (2) the signature of each of the Customer's trustee(s), if the Customer is a trust; or

  (3) the signature of the Customer, if the Customer is a sole proprietor.

## Certified/Agreed To

Owner/Key Individual 1 Name
JEROME THEODORE POWELL-EL JR

Position/Title:

Owner/Key Individual 1 Signature

☐ Submit manually
☐ Signature not required

Date:
11/22/2016

Owner/Key Individual 2 Name
MARQUET BURGESS MATTOX

Position/Title:

Owner/Key Individual 2 Signature



☒ Submit manually
☐ Signature not required

Date:
11/22/2016



2W02-000804584429-04

028584

Business Account Application

**Authorized Signers - Signature Capture**

Authorized Signer 1 Name
JEROME THEODORE POWELL-EL JR

Position/Title:

Authorized Signer 1 Signature

☐ Submit manually
☐ Signature not required

Date:
11/22/2016

Authorized Signer 2 Name
MARQUET BURGESS MATTOX

Position/Title:

Authorized Signer 2 Signature

☒ Submit manually
☐ Signature not required

Date:
11/22/2016



BBG2307 (5-16 SVP)

2W02-000804584429-05

028585



# Addendum To Certificate Of Authority

For Removal of an Authorized Signer On a Business Deposit Account



Bank Name:

Wells Fargo, N.A.

## Business/Account Information

| Business Name: | COID: | Product: | Account Number: |
|---|---|---|---|
| WELLS FARGO BUSINESS CHOICE CHECKING | 00808 | DDA | 9993364976 |

## Authorized Signer to be Removed

| Name: | Enterprise Customer Number (ECN): |
|---|---|
| JEROME THEODORE POWELL | 730110011831438 |

The person signing in the eSignature section below:

- directs the Bank to discontinue acting on the instructions of any person who has been deleted as an Authorized Signer;
- acknowledges that these modifications become effective only after this Addendum has been received by the Bank and the Bank has had a reasonable opportunity to act on it; and
- certifies that the account owner has taken all action under its organizational documents, if any, including passage of resolutions by its board of directors, trustees, or other governing body, required to make these modifications and to authorize the undersigned to execute and deliver this Addendum.

## Certified/Agreed To

| Electronically signed through Business Online Banking by: | Date: |
|---|---|
| MARQUET ANTWAIN  BURGESS MATTOX EL | 04/15/2018 |







# Wells Fargo Business Choice Checking



Account number:  **9993364976**  ■ November 22, 2016 - November 30, 2016  ■ Page 1 of 4

BURGESS MATTOX BEY INVESTMENT TRUST
703 ASHFORD LN
WYLIE TX 75098-6987

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995



## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---:|
| Beginning balance on 11/22 | $0.00 |
| Deposits/Credits | 325,408.97 |
| Withdrawals/Debits | - 3,579.77 |
| **Ending balance on 11/30** | **$321,829.20** |
| Average ledger balance this period | $323,760.51 |



Account number:  **9993364976**

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.





Account number:   **9993364976**   ■   November 22, 2016 - November 30, 2016   ■   Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/22 | | Deposit Made In A Branch/Store | 325,408.97 | | 325,408.97 |
| 11/25 | | Purchase authorized on 11/23 Lee S Tv Repair Stone Mountai GA S466328793467931 Card 5044 | | 90.00 | |
| 11/25 | | Purchase authorized on 11/23 Qt 747 0700 Lithonia GA S586328811522953 Card 5044 | | 9.90 | |
| 11/25 | | Purchase authorized on 11/23 Smoothie King #650 Lithonia GA S306328817546630 Card 5044 | | 8.54 | |
| 11/25 | | Purchase authorized on 11/23 WM Supercenter #44 Lithonia GA S306328838732286 Card 5044 | | 52.37 | |
| 11/25 | | Purchase authorized on 11/25 USPS PO 12045500 780 M Atlanta GA P00306330586019411 Card 5044 | | 1,204.80 | 324,043.36 |
| 11/28 | | Purchase authorized on 11/26 Arizonas- Stonecre Lithonia GA S386330706690420 Card 5044 | | 48.52 | |
| 11/28 | | Purchase authorized on 11/25 Qt 747 0700 Lithonia GA S466330790573558 Card 5044 | | 17.04 | |
| 11/28 | | Purchase authorized on 11/26 USPS PO 12275007 1605 Duluth GA P00386331680984869 Card 5044 | | 1,058.00 | |
| 11/28 | | Purchase authorized on 11/27 Chelseas Bakery R Decatur GA S586331743768453 Card 5044 | | 92.60 | |
| 11/28 | | Deposited OR Cashed Check | | 1,000.00 | 321,829.20 |
| Ending balance on 11/30 | | | | | 321,829.20 |
| **Totals** | | | **$325,408.97** | **$3,579.77** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|---|---|---|
| | 11/28 | 1,000.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/22/2016 - 11/30/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $323,761.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 9 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| – Average daily balances in business checking, savings, and time accounts | | |
| – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |





Account number: **9993364976**   ■ November 22, 2016 – November 30, 2016   ■ Page 3 of 4



---

*Monthly service fee summary (continued)*

**How to avoid the monthly service fee**                                    Minimum required          This fee period
- For complete details on how you can avoid the monthly service fee based on
  your combined balances please refer to page 7 of the Business Account Fee and
  Information Schedule at www.wellsfargo.com/biz/fee-information
wxwx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 3 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



028287





Account number:  9993364976  ■  November 22, 2016 – November 30, 2016  ■  Page 4 of 4

---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your account shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your          $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.            + $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B – Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801



# Wells Fargo Business Choice Checking

Account number: 9993364976 ■ December 1, 2016 - December 31, 2016 ■ Page 1 of 7



BURGESS MATTOX BEY INVESTMENT TRUST
703 ASHFORD LN
WYLIE TX 75098-6987

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $321,829.20 |
| Deposits/Credits | 94.47 |
| Withdrawals/Debits | - 19,068.10 |
| **Ending balance on 12/31** | **$302,855.57** |
| Average ledger balance this period | $313,714.69 |



Account number: 9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



028289



Account number:  **9993364976**  ▪ December 1, 2016 - December 31, 2016  ▪ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|--------------------|--------------------|
| 12/2 | | Purchase authorized on 12/01 This Is It! Bbq-SE Lithonia GA S386336785411429 Card 5044 | | 51.48 | |
| 12/2 | | Purchase authorized on 12/01 This Is It! Bbq-SE Lithonia GA S586336803959699 Card 5044 | | 8.01 | |
| 12/2 | | Purchase authorized on 12/02 Hakky Atlanta GA P0050633771149741 Card 5044 | | 86.00 | |
| 12/2 | | Purchase authorized on 12/02 USPS PO 12045400 3212 Atlanta GA P00306337739627648 Card 5044 | | 932.40 | 320,751.31 |
| 12/5 | | Purchase authorized on 12/01 Qt 747 0700 Lithonia GA S466336840821051 Card 5044 | | 21.11 | |
| 12/5 | | Purchase authorized on 12/01 Qt 747 0700 Lithonia GA S586336841533862 Card 5044 | | 13.31 | |
| 12/5 | | Purchase authorized on 12/02 Fedexoffice 0001 Atlanta GA S386337731103981 Card 5044 | | 31.99 | |
| 12/5 | | Purchase authorized on 12/02 Mister Car Wash #2 Atlanta GA S386337769573746 Card 5044 | | 31.99 | |
| 12/5 | | Purchase authorized on 12/03 Arizonas- Stonecre Lithonia GA S306338023316629 Card 5044 | | 139.87 | |
| 12/5 | | Purchase authorized on 12/03 Qt 786 0700 Dacula GA S386338832350993 Card 5044 | | 26.00 | |
| 12/5 | | Purchase authorized on 12/03 Laz Parking 580483 Atlanta GA S466339040047708 Card 5044 | | 5.00 | |
| 12/5 | | Purchase authorized on 12/03 Laz Parking 580483 Atlanta GA S466339040160309 Card 5044 | | 5.00 | |
| 12/5 | | Purchase authorized on 12/03 Laz Parking 580483 Atlanta GA S306339044603411 Card 5044 | | 5.00 | |
| 12/5 | | Purchase authorized on 12/04 Tgi Fridays #2112 Atlanta GA S386339221790163 Card 5044 | | 78.88 | |
| 12/5 | | Purchase authorized on 12/04 Qt 780 0700 Decatur GA S59633924601806 Card 5044 | | 7.13 | 320,386.03 |
| 12/6 | | Purchase authorized on 12/03 W H Stiles Fish CA Atlanta GA S306339046974061 Card 5044 | | 38.48 | |
| 12/6 | | Purchase authorized on 12/03 W H Stiles Fish CA Atlanta GA S466339062320833 Card 5044 | | 7.02 | 320,340.53 |
| 12/7 | | Purchase authorized on 12/06 Georgia Elite Gymn 706-5490160 GA S386341716411446 Card 0350 | | 232.00 | 320,108.53 |
| 12/8 | | Purchase authorized on 12/07 Paypal *Quantumlea 402-935-7733 CA S306342838395746 Card 0350 | | 200.00 | 319,908.53 |
| 12/9 | | Purchase authorized on 12/08 Wpy*Hurley Roberts 855-469-3729 CA S466343190805707 Card 0350 | | 72.65 | |
| 12/9 | | Purchase authorized on 12/09 USPS PO 12045500 780 M Atlanta GA P0046634464063359 Card 0350 | | 1,002.40 | 318,833.48 |
| 12/12 | | Purchase authorized on 12/08 Chick-Fil-A #02026 Athens GA S386343750761290 Card 0350 | | 23.22 | |
| 12/12 | | Purchase authorized on 12/09 Wise Company Inc 801-427-2499 UT S386343778343968 Card 0350 | | 1,359.89 | |
| 12/12 | | Purchase authorized on 12/09 Mister Car Wash #2 Atlanta GA S386344682393644 Card 0350 | | 21.99 | |
| 12/12 | | Purchase authorized on 12/09 Ruby Tuesday #4815 East Point GA S466344797643745 Card 0350 | | 107.52 | |
| 12/12 | | Purchase authorized on 12/09 Qt 744 0700 Atlanta GA S386345021711655 Card 0350 | | 34.45 | |
| 12/12 | | Purchase authorized on 12/09 Office Depot #96 Atlanta GA S466345048549660 Card 0350 | | 165.84 | |
| 12/12 | | Purchase authorized on 12/10 Arizonas- Stonecre Lithonia GA S306345124065377 Card 0350 | | 138.23 | |
| 12/12 | | Purchase authorized on 12/10 Arizonas- Stonecre Lithonia GA S586345133583922 Card 0350 | | 27.47 | |
| 12/12 | | Purchase authorized on 12/11 Red Lobster 6296 East Point GA S386346086977674 Card 0350 | | 131.64 | |





Account number: **9993364976** ■ December 1, 2016 - December 31, 2016 ■ Page 3 of 7

## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|-------------|
| 12/12 | | Purchase authorized on 12/10 WM Supercenter #11 Stone Mountai GA S466346165080619 Card 0350 | | 321.69 | |
| 12/12 | | Purchase authorized on 12/11 Qt 795 0700 Stone Mountai GA S386346183706294 Card 0350 | | 28.31 | |
| 12/12 | | Purchase authorized on 12/11 Popeyes 2108 Atlanta GA S466347021585155 Card 0350 | | 23.71 | |
| 12/12 | | Purchase authorized on 12/11 Wal-Mart #1184 Stone Mountai GA S466347157951617 Card 0350 | | 138.08 | 316,311.44 |
| 12/13 | | Purchase authorized on 12/11 Qt 795 0700 Stone Mountai GA S586347163852912 Card 0350 | | 12.31 | 316,299.13 |
| 12/14 | | Purchase authorized on 12/14 The UPS Store #4892 41 Loganville GA P00000000431922027 Card 0350 | | 2.04 | |
| 12/14 | | Purchase authorized on 12/14 USPS PO 12520302 4160 Loganville GA P00386349580908936 Card 0350 | | 502.40 | 315,794.69 |
| 12/15 | | Purchase Return authorized on 12/11 Wal-Mart #1184 Stone Mountai GA S626350546616392 Card 0350 | 2.13 | | |
| 12/15 | | Purchase authorized on 12/13 Papa John's #00210 Athens GA S306348730426301 Card 0350 | | 33.86 | |
| 12/15 | | Purchase authorized on 12/14 Qt 795 0700 Loganville GA S386349463411731 Card 0350 | | 19.64 | |
| 12/15 | | Purchase authorized on 12/14 Wal-Mart #5252 Loganville GA S586349572354761 Card 0350 | | 70.75 | |
| 12/15 | | Purchase authorized on 12/15 Chelsees Bakery R Decatur GA S586349638983864 Card 0350 | | 68.43 | |
| 12/15 | | Purchase authorized on 12/14 USPS PO 12045200 3900 Atlanta GA P00586350113518663 Card 0350 | | 1,504.80 | 314,099.29 |
| 12/16 | | Purchase authorized on 12/14 Chick-Fil-A #00916 Loganville GA S306349509818110 Card 0350 | | 10.44 | |
| 12/16 | | Purchase authorized on 12/14 Chick-Fil-A #00703 Atlanta GA S466349670413916 Card 0350 | | 5.69 | |
| 12/16 | | Purchase authorized on 12/15 Metropcs Web 888-863-8768 WA S586350616202933 Card 0350 | | 128.66 | 313,954.50 |
| 12/19 | | Purchase Return authorized on 12/14 Wal-Mart #5252 Loganville GA S626353546202103 Card 0350 | 19.22 | | |
| 12/19 | | Purchase Return authorized on 12/14 Wal-Mart #5252 Loganville GA S626353546202104 Card 0350 | 56.82 | | |
| 12/19 | | Purchase authorized on 12/16 Precision Tune Aut Athens GA S386351718804858 Card 0350 | | 2,000.00 | |
| 12/19 | | Purchase authorized on 12/16 Pizza Hut #029620 Athens GA S306351734093355 Card 0350 | | 26.75 | |
| 12/19 | | Purchase authorized on 12/16 Wal-Mart #1400 Athens GA S386351817446761 Card 0350 | | 4.62 | |
| 12/19 | | Purchase authorized on 12/16 Qt 819 0700 Athens GA S306351842746617 Card 0350 | | 14.61 | |
| 12/19 | | Purchase authorized on 12/17 USPS PO 12928204 1090 Watkinsville GA P00596352563552382 Card 0350 | | 404.80 | |
| 12/19 | | Purchase authorized on 12/17 Precision Tune Aut Athens GA S386352898039444 Card 0350 | | 566.59 | |
| 12/19 | | Purchase authorized on 12/17 Wal-Mart #1400 Athens GA S466352719347857 Card 0350 | | 39.44 | |
| 12/19 | | Purchase authorized on 12/17 Chick-Fil-A #00648 Douglasvile GA S386353000839032 Card 0350 | | 3.71 | |
| 12/19 | | Purchase authorized on 12/17 Foot Locker 07080 Douglasvile GA P00586353030945506 Card 0350 | | 258.30 | |
| 12/19 | | Purchase authorized on 12/18 Red Lobster 6296 East Point GA S386353162429180 Card 0350 | | 48.51 | 310,663.21 |
| 12/20 | | Purchase authorized on 12/19 Smoothie King #011 Athens GA S466354710460308 Card 0350 | | 12.08 | 310,651.13 |
| 12/21 | | Purchase Return authorized on 12/17 Wal-Mart #1400 Athens GA S626356546329493 Card 0350 | 4.82 | | |
| 12/21 | | Purchase Return authorized on 12/19 Office Depot #2236 Athens GA S616356546263142 Card 0350 | 2.05 | | |



028291




Account number:  **9993364976**  ■ December 1, 2016 - December 31, 2016  ■ Page 4 of 7

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/21 | | Purchase authorized on 12/19 Office Depot #2236 Athens GA S306354693348063 Card 0350 | | 35.11 | |
| 12/21 | | Purchase authorized on 12/20 Pizza Hut #029620 Athens GA S306356719316306 Card 0350 | | 36.10 | 310,536.59 |
| 12/22 | | Purchase authorized on 12/21 Smoothie King #011 Athens GA S386356699595866 Card 0350 | | 11.32 | |
| 12/22 | | Purchase authorized on 12/21 Paypal *Quantumlea 402-935-7733 CA S386356831732570 Card 0350 | | 40.00 | 310,535.27 |
| 12/23 | | Purchase authorized on 12/22 Smoothie King #011 Athens GA S386357556856424 Card 0350 | | 5.73 | |
| 12/23 | | Purchase authorized on 12/22 Precision Tune Aut Athens GA S466357730870817 Card 0350 | | 616.51 | |
| 12/23 | | Purchase authorized on 12/22 The UPS Store 1006 Atlanta GA S306357800291980 Card 0350 | | 372.00 | |
| 12/23 | | Purchase authorized on 12/22 Mister Car Wash #2 Atlanta GA S58635781200120 Card 0350 | | 26.99 | 309,514.04 |
| 12/27 | | Purchase Return authorized on 12/26 T-Mobile #8954 Tucker GA S826382547873448 Card 0350 | 5.35 | | |
| 12/27 | | Purchase authorized on 12/22 Ct 766 0700 Dacula GA S58635776138825 Card 0350 | | 22.91 | |
| 12/27 | | Purchase authorized on 12/22 Ct 766 0700 Dacula GA S586357769247252 Card 0350 | | 7.63 | |
| 12/27 | | Purchase authorized on 12/22 Arizonas- Stonecre Lithonia GA S466358064853289 Card 0350 | | 64.71 | |
| 12/27 | | Purchase authorized on 12/23 Paypal *Toddpatetr 402-935-7733 CA S466358884652941 Card 0350 | | 320.00 | |
| 12/27 | | Purchase authorized on 12/25 Ct 766 0700 Dacula GA S58636083531168 Card 0350 | | 31.53 | |
| 12/27 | | Purchase authorized on 12/28 Smoothie King #011 Athens GA S58636147336216 Card 0350 | | 8.41 | |
| 12/27 | | Purchase authorized on 12/26 T-Mobile #8954 Tucker GA S46636183528233 Card 0350 | | 759.69 | |
| 12/27 | | Purchase authorized on 12/26 T-Mobile #8954 Tucker GA S46636186037916 Card 0350 | | 903.58 | |
| 12/27 | | Purchase authorized on 12/26 T-Mobile #8954 Tucker GA S306362007863384 Card 0350 | | 117.15 | |
| 12/27 | | Purchase authorized on 12/26 Ocharleys227Tucker Tucker GA S466362050274653 Card 0350 | | 49.32 | |
| 12/27 | | Purchase authorized on 12/27 Athens West Cleaners - Athens GA P00306362673252818 Card 0350 | | 38.40 | 307,196.06 |
| 12/28 | | Purchase Return authorized on 12/27 Pizza Hut #029620 Athens GA S826363071956113 Card 0350 | 4.28 | | |
| 12/28 | | Purchase authorized on 12/26 McTri-Gwinnett #65 Duluth GA S386381800421036 Card 0350 | | 1,422.48 | |
| 12/28 | | Purchase authorized on 12/26 Ct 728 0700 Tucker GA S466382060342652 Card 0350 | | 20.58 | |
| 12/28 | | Purchase authorized on 12/27 Stone Mountain 800-401-2407 GA S386382644706699 Card 0350 | | 465.60 | |
| 12/28 | | Purchase authorized on 12/27 Wal-Mart #1400 Athens GA S466382717575371 Card 0350 | | 39.20 | |
| 12/28 | | Purchase authorized on 12/27 Dicks Sporting Goo Athens GA S386382789097924 Card 0350 | | 878.35 | |
| 12/28 | | Purchase authorized on 12/27 Academy Sports #19 Athens GA S466382818550206 Card 0350 | | 108.25 | |
| 12/28 | | Purchase authorized on 12/27 Pizza Hut #029620 Athens GA S586382833921966 Card 0350 | | 39.59 | |
| 12/28 | | Purchase authorized on 12/28 USPS PO 12926204 1090 Watkinsville GA P00386383728831287 Card 0350 | | 1,053.20 | 303,173.09 |
| 12/29 | | Purchase authorized on 12/28 Best Buy 0000 Bogart GA S586363748939472 Card 0350 | | 42.79 | |
| 12/29 | | Purchase authorized on 12/28 Dicks Sporting Goo Athens GA S386363781869777 Card 0350 | | 137.00 | |

028292



Account number: **9993364976**  ■  December 1, 2016 - December 31, 2016  ■  Page 5 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/29 | | Purchase authorized on 12/28 Academy Sports #19 Athens GA S386383811861238 Card 0350 | | 94.93 | |
| 12/29 | | Purchase authorized on 12/28 Pizza Hut #029820 Athens GA S588364006854980 Card 0350 | | 10.70 | 302,887.67 |
| 12/30 | | Purchase authorized on 12/28 Old Navy on-Line 800-Oldnavy OH S306358845740990 Card 0350 | | 32.10 | 302,855.57 |
| Ending balance on 12/31 | | | | | 302,855.57 |
| **Totals** | | | **$94.47** | **$19,068.19** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/01/2016 – 12/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $313,715.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 88 ☑ |
| – Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | |
| – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wxwx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Important Account Information



028293



Account number:   **9993364976**   ■   December 1, 2016 - December 31, 2016   ■   Page 6 of 7



---

**Helpful information about avoiding the monthly service fee on this checking account.**

None of the options to avoid the monthly service fee for this account have changed. All of the options are listed under the "Monthly service fee summary" section of this statement.

Below are the details for the 10 or more posted debit card purchases/payments option to avoid the monthly service fee each fee period:
- Debit card purchases include: PIN, Signature, Online and Phone purchases that post during the fee period
- Debit card payments include: one-time and recurring payments of bills made with your debit card that post during the fee period
- Not Included: any transactions made at an ATM (Wells Fargo or Non-Wells Fargo), and ACH (Automated Clearing House) transactions
- Fee period: debit card transactions must post during the fee period to count. The dates of your fee period are located in the "Monthly service fee summary" section of this statement. Transactions received after the applicable cut-off time or on a non-business day (Saturday, Sunday and federal holidays) are posted on the next business day.

If you have any questions about how to avoid the monthly service fee on your account, please contact your local banker or call the number listed on this statement.

 # IMPORTANT ACCOUNT INFORMATION

---



Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

---

Periodically, we may evaluate the timing of statements, monthly service fee assessment and interest payments to your accounts. We may adjust the timing in order to align your statement, monthly service fee assessment (if any) and interest payment dates with one another. You may receive a partial statement that reflects activity and interest payments from the last statement date to the date of the change. No monthly service fees will be assessed during a partial statement period and there will be no impact to your interest rate or compounding frequency.



028294



Account number:   9993364976   ■ December 1, 2016 - December 31, 2016   ■ Page 7 of 7



### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount $** |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801





# Wells Fargo Business Choice Checking

Account number: 9993364976 ■ January 1, 2017 - January 31, 2017 ■ Page 1 of 7



BURGESS MATTOX BEY INVESTMENT TRUST
703 ASHFORD LN
WYLIE TX 75098-6987

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $302,855.57 |
| Deposits/Credits | 57.57 |
| Withdrawals/Debits | - 13,476.04 |
| Ending balance on 1/31 | $289,437.10 |
| Average ledger balance this period | $295,478.24 |



Account number: 9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



028296





Account number: **9993364976** ■ January 1, 2017 - January 31, 2017 ■ Page 2 of 7

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/3 | | Purchase Return authorized on 01/02 Stone Mountain Stone Mountai GA S627003549500101 Card 0350 | 12.64 | | |
| 1/3 | | Purchase authorized on 12/29 Ruth's Chris Buckh Atlanta GA S306365116512864 Card 0350 | | 188.08 | |
| 1/3 | | Purchase authorized on 12/29 Qt 795 0700 Stone Mountai GA S306365174142881 Card 0350 | | 13.80 | |
| 1/3 | | Purchase authorized on 12/30 Smoothie King #011 Athens GA S466365456938842 Card 0350 | | 8.18 | |
| 1/3 | | Purchase authorized on 12/30 Sams Clbb #8194 Athens GA S586365494931299 Card 0350 | | 48.13 | |
| 1/3 | | Purchase authorized on 12/30 Qt 819 0700 Athens GA S306365654352012 Card 0350 | | 23.65 | |
| 1/3 | | Purchase authorized on 12/30 Showtime Snacks St Mountain GA S306365839345451 Card 0350 | | 8.01 | |
| 1/3 | | Purchase authorized on 12/31 Red Lobster 0091 Tucker GA S386366764303936 Card 0350 | | 119.83 | |
| 1/3 | | Purchase authorized on 12/31 Wal-Mart #1184 Stone Mountai GA S586366838355801 Card 0350 | | 80.68 | |
| 1/3 | | Purchase authorized on 01/01 Arizonas- Stonecre Lithonia GA S387001056143498 Card 0350 | | 127.25 | |
| 1/3 | | Purchase authorized on 12/31 Qt 770 0700 Conyers GA S467001076759122 Card 0350 | | 27.45 | |
| 1/3 | | Purchase authorized on 01/02 Smoothie King #011 Athens GA S307002475323927 Card 0350 | | 10.32 | |
| 1/3 | | Purchase authorized on 01/03 Taxact *Online 1 800-573-4287 IA S387003053619624 Card 0350 | | 49.99 | |
| 1/3 | | Purchase authorized on 01/03 USPS PO 12244202 520 W Decatur GA P00587003772074928 Card 0350 | | 352.40 | 301,810.46 |
| 1/4 | | Purchase authorized on 01/03 Smoothie King #011 Athens GA S387003651450491 Card 0350 | | 8.18 | |
| 1/4 | | Purchase authorized on 01/03 Mori Luggage & Gif Atlanta GA S587003821050479 Card 0350 | | 108.00 | |
| 1/4 | | Purchase authorized on 01/04 USPS PO 12275007 1605 Duluth GA P00387004636421078 Card 0350 | | 71.20 | 301,623.08 |
| 1/5 | | Purchase authorized on 01/03 Athens West Cleane Athens GA S307003495341574 Card 0350 | | 98.80 | |
| 1/5 | | Purchase authorized on 01/03 90941 - City of DE Decatur GA S467003746435422 Card 0350 | | 3.30 | |
| 1/5 | | Purchase authorized on 01/03 Arizonas- Stonecre Lithonia GA S307004056233206 Card 0350 | | 72.88 | |
| 1/5 | | Purchase authorized on 01/04 Smoothie King #011 Athens GA S387004476010983 Card 0350 | | 8.18 | |
| 1/5 | | Purchase authorized on 01/04 Ben Hampton OD and Sandy Springs GA S007004758528426 Card 0350 | | 89.00 | 301,350.92 |
| 1/6 | | Purchase authorized on 01/04 Pearle Vision 0106 Sandy Springs GA S587004788897085 Card 0350 | | 603.85 | |
| 1/6 | | Purchase authorized on 01/04 Qt 728 0700 Tucker GA S467004841554939 Card 0350 | | 21.23 | |
| 1/6 | | Purchase authorized on 01/05 Smoothie King #011 Athens GA S587005485449362 Card 0350 | | 8.18 | |
| 1/6 | | Purchase authorized on 01/05 Asf*Fitness at Fiv 303-9142777 GA S307005578774630 Card 0350 | | 39.99 | |
| 1/6 | | Purchase authorized on 01/05 Paypal *Assuredmin 402-935-7733 GA S587006012179738 Card 0350 | | 40.00 | 300,637.67 |
| 1/9 | | Purchase authorized on 01/04 90941 - City of DE Decatur GA S307004674477984 Card 0350 | | 3.30 | |
| 1/9 | | Purchase authorized on 01/06 Uga Continuing Edu 706-542-0510 GA S387005128649858 Card 0350 | | 399.00 | |
| 1/9 | | Purchase authorized on 01/08 Finish Line 1053 Commerce GA S467006747996816 Card 0350 | | 203.29 | |



Account number:  9993364976  ■ January 1, 2017 - January 31, 2017  ■ Page 3 of 7

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/9 | | Purchase authorized on 01/06 Zaxby's #00303 Commerce GA S587006756629399 Card 0350 | | 37.47 | |
| 1/9 | | Purchase authorized on 01/06 Qt 828 0700 Commerce GA S307006785621979 Card 0350 | | 14.78 | |
| 1/9 | | Purchase authorized on 01/07 USPS PO 12926204 1090 Watkinsville GA P00587007560589872 Card 0350 | | 361.20 | |
| 1/9 | | Purchase authorized on 01/07 Qt 819 0700 Athens GA S587007831138414 Card 0350 | | 28.00 | |
| 1/9 | | Purchase authorized on 01/07 Wal-Mart #1314 Buford GA S387008097087401 Card 0350 | | 227.03 | 299,363.60 |
| 1/10 | | Harland Clarke Check/Acc. 010917 00320847575482 Burgess Mattox Bey Inv | | 165.62 | |
| 1/10 | | Purchase authorized on 01/10 Taxact *Online 1 800-573-4287 IA S467009639355428 Card 0350 | | 49.99 | |
| 1/10 | | Purchase authorized on 01/09 Precision Tune Aut Athens GA S587009768590378 Card 0350 | | 1,000.00 | 298,147.99 |
| 1/11 | | Purchase authorized on 01/09 Office Depot #2236 Athens GA S387009826311659 Card 0350 | | 730.12 | |
| 1/11 | | Purchase authorized on 01/10 Smoothie King #011 Athens GA S387010496707842 Card 0350 | | 7.66 | |
| 1/11 | | Purchase authorized on 01/10 Paypal *Quantumlea 402-935-7733 CA S467010514206311 Card 0350 | | 350.00 | |
| 1/11 | | Purchase authorized on 01/10 Precision Tune Aut Athens GA S587010805526465 Card 0350 | | 297.98 | 296,762.23 |
| 1/12 | | Purchase authorized on 01/10 Bull Dog Car Wash Athens GA S587010701138680 Card 0350 | | 20.00 | |
| 1/12 | | Purchase authorized on 01/10 Zaxbys 1133 Athens GA S587010758212221 Card 0350 | | 30.34 | |
| 1/12 | | Purchase authorized on 01/10 Zaxbys 1133 Athens GA S307010764974728 Card 0350 | | 16.03 | |
| 1/12 | | Purchase authorized on 01/10 Athens West Cleane Athens GA S467010838967647 Card 0350 | | 41.00 | |
| 1/12 | | Purchase authorized on 01/10 Qt 819 0700 Athens GA S307010844726898 Card 0350 | | 32.75 | |
| 1/12 | | Purchase authorized on 01/11 Your African Edeni Atlanta GA S587011656838324 Card 0350 | | 34.00 | |
| 1/12 | | Purchase authorized on 01/11 Georgia Elite Gymn Watkinsville GA S467011732140077 Card 0350 | | 152.00 | |
| 1/12 | | Purchase authorized on 01/11 Dairy Queen #10705 Athens GA S387011800256737 Card 0350 | | 15.25 | 296,420.86 |
| 1/13 | | Purchase authorized on 01/11 Smoothie King #011 Athens GA S587011493181566 Card 0350 | | 8.72 | |
| 1/13 | | Purchase authorized on 01/11 Chick-Fil-A #01217 Lithonia GA S467011672544555 Card 0350 | | 8.53 | |
| 1/13 | | Purchase authorized on 01/12 Smoothie King #011 Athens GA S587012487837475 Card 0350 | | 7.66 | |
| 1/13 | | Purchase authorized on 01/12 Dicks Sporting Goo Athens GA S587013059067533 Card 0350 | | 131.57 | |
| 1/13 | | Purchase authorized on 01/12 Academy Sports #19 Athens GA S307013067518150 Card 0350 | | 166.88 | |
| 1/13 | | Purchase authorized on 01/13 Stone Mountain 800-401-2407 GA S387013099497777 Card 0350 | | 287.25 | 295,810.25 |
| 1/17 | | Purchase authorized on 01/12 Zaxbys 1133 Athens GA S467012675926221 Card 0350 | | 32.59 | |
| 1/17 | | Purchase authorized on 01/12 Qt 819 0700 Athens GA S307013075155582 Card 0350 | | 28.68 | |
| 1/17 | | Purchase authorized on 01/13 Arizonas- Stonecre Lithonia GA S307014100918391 Card 0350 | | 134.30 | |
| 1/17 | | Purchase authorized on 01/14 Smoothie King #011 Athens GA S387014540723844 Card 0350 | | 8.72 | |
| 1/17 | | Purchase authorized on 01/14 Paypal *Dejatmurra 402-935-7733 CA S467014594903092 Card 0350 | | 257.55 | |



Account number: **9993364976**  ■  January 1, 2017 - January 31, 2017  ■  Page 4 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|---------|---------|
| 1/17 | | Purchase authorized on 01/14 Qt 770 0700 Conyers GA S387014834766336 Card 0350 | | 35.85 | |
| 1/17 | | Purchase authorized on 01/14 Arizonas- Stonecre Lithonia GA S467015033773335 Card 0350 | | 61.25 | |
| 1/17 | | Purchase authorized on 01/14 USPS PO 12045200 3900 Atlanta GA P0038701511918501 6 Card 0350 | | 352.40 | |
| 1/17 | | Purchase authorized on 01/15 Samsclub #8194 Bogart GA S467015647476262 Card 0350 | | 216.31 | |
| 1/17 | | Purchase authorized on 01/15 Smoothie King #013 Snellville GA S387015682210867 Card 0350 | | 10.58 | |
| 1/17 | | Purchase authorized on 01/15 Zaxbys 1023 Snellville GA S387015688145272 Card 0350 | | 23.12 | |
| 1/17 | | Purchase authorized on 01/15 Zaxbys 1023 Snellville GA S587015690131761 Card 0350 | | 44.19 | |
| 1/17 | | Purchase authorized on 01/15 Digiphoto-Stone MT Stone Mountai GA S387015749009366 Card 0350 | | 15.00 | |
| 1/17 | | Purchase authorized on 01/15 Showtime Snacks St Mountain GA S467015783829400 Card 0350 | | 8.01 | |
| 1/17 | | Purchase authorized on 01/15 Marketplace Dining Stone Mtn GA S467015844204727 Card 0350 | | 50.78 | |
| 1/17 | | Purchase authorized on 01/16 Zaxbys 1015 Athens GA S307016072737508 Card 0350 | | 34.89 | |
| 1/17 | | Purchase authorized on 01/17 USPS PO 12041804 115 E Athens GA P0046701765918289 2 Card 0350 | | 251.20 | 294,244.83 |
| 1/18 | | Purchase Return authorized on 01/17 Academy Sports #19 Athens GA S62701854962286 2 Card 0350 | 42.79 | | |
| 1/18 | | Purchase authorized on 01/17 Qt 819 0700 Athens GA S467017686492524 Card 0350 | | 29.49 | |
| 1/18 | | Purchase authorized on 01/17 Pizza Hut #029820 Athens GA S387017719237287 Card 0350 | | 36.10 | |
| 1/18 | | Purchase authorized on 01/17 Best Buy 0000 Bogart GA S587016042490985 Card 0350 | | 42.79 | |
| 1/18 | 1001 | Cashed Check | | 1,000.00 | 293,179.24 |
| 1/19 | | Purchase authorized on 01/17 Athens West Cleane Athens GA S387017675576352 Card 0350 | | 59.50 | |
| 1/19 | | Purchase authorized on 01/19 USPS PO 12041904 196 A Athens GA P00307019625176138 Card 0350 | | 327.60 | 292,792.14 |
| 1/20 | | Purchase authorized on 01/19 Belk #54 Athens Athens GA S307020008413169 Card 0350 | | 53.49 | 292,738.65 |
| 1/23 | | Purchase Return authorized on 01/20 Officemax/Office D Athens GA S61702254910073 1 Card 0350 | 2.14 | | |
| 1/23 | | Purchase authorized on 01/19 Zaxbys 1133 Athens GA S587019655169274 Card 0350 | | 30.85 | |
| 1/23 | | Purchase authorized on 01/19 Athens West Cleane Athens GA S467019823810962 Card 0350 | | 30.50 | |
| 1/23 | | Purchase authorized on 01/20 Belk.Com 866-235-5443 NC S587020011883076 Card 0350 | | 46.43 | |
| 1/23 | | Purchase authorized on 01/20 Qt 819 0700 Athens GA S307020742433330 Card 0350 | | 25.12 | |
| 1/23 | | Purchase authorized on 01/20 California Pizza 0 Atlanta GA S587020821706561 Card 0350 | | 82.18 | |
| 1/23 | | Purchase authorized on 01/20 Arizonas- Stonecre Lithonia GA S467021098934703 Card 0350 | | 118.33 | |
| 1/23 | | Purchase authorized on 01/20 WM Supercenter #44 Lithonia GA S587021133076545 Card 0350 | | 27.78 | |
| 1/23 | | Purchase authorized on 01/20 Wal-Mart #1184 Stone Mountai GA S387021156576728 Card 0350 | | 76.03 | |
| 1/23 | | Purchase authorized on 01/21 Scalinis #6 Smyrna GA S387022080133355 Card 0350 | | 118.47 | |
| 1/23 | | Purchase authorized on 01/21 Qt 819 0700 Athens GA S467022170033688 Card 0350 | | 25.56 | |





Account number:  **9993364976**  ■  January 1, 2017 - January 31, 2017  ■  Page 5 of 7

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/23 | | Purchase authorized on 01/22 Vesta *T-Mobile 888-278-3397 OR S387022814995146 Card 0350 | | 95.75 | |
| 1/23 | | Purchase authorized on 01/22 Vesta *T-Mobile 888-278-3397 OR S387022844396847 Card 0350 | | 95.75 | |
| 1/23 | | Purchase authorized on 01/22 Smoothie King #011 Athens GA S467023114770341 Card 0350 | | 13.32 | 291,954.72 |
| 1/24 | | Purchase authorized on 01/23 Smoothie King #011 Athens GA S467023499318365 Card 0350 | | 13.76 | |
| 1/24 | | Purchase authorized on 01/23 Pizza Hut #029620 Athens GA S387023610008580 Card 0350 | | 36.10 | 291,904.86 |
| 1/25 | | Purchase authorized on 01/24 Smoothie King #011 Athens GA S587024495364930 Card 0350 | | 14.38 | |
| 1/25 | | Purchase authorized on 01/25 USPS PO 12045500 780 M Atlanta GA P00587025642174444 Card 0350 | | 724.00 | 291,166.48 |
| 1/26 | | Purchase authorized on 01/24 Athens West Cleane Athens GA S467024509309449 Card 0350 | | 184.50 | |
| 1/26 | | Purchase authorized on 01/24 Zaxbys 1015 Athens GA S467024718291247 Card 0350 | | 31.85 | |
| 1/26 | | Purchase authorized on 01/25 Smoothie King #011 Athens GA S467025483278070 Card 0350 | | 8.72 | |
| 1/26 | | Purchase authorized on 01/25 Smoothie King #011 Athens GA S387025488435941 Card 0350 | | 7.66 | |
| 1/26 | | Purchase authorized on 01/25 The UPS Store 1006 Atlanta GA S587025632821668 Card 0350 | | 24.00 | |
| 1/26 | | Purchase authorized on 01/26 USPS PO 12926204 1090 Watkinsville GA P00387026599299949 Card 0350 | | 313.60 | 290,596.15 |
| 1/27 | | Purchase authorized on 01/25 Qt 819 0700 Athens GA S467025808249284 Card 0350 | | 30.24 | |
| 1/27 | | Purchase authorized on 01/27 USPS PO 12244202 520 W Decatur GA P00587027726842751 Card 0350 | | 381.65 | 290,184.26 |
| 1/30 | | Purchase authorized on 01/27 Qt 795 0700 Stone Mountai GA S467027646315303 Card 0350 | | 16.89 | |
| 1/30 | | Purchase authorized on 01/27 Scaliris #6 Smyrna GA S307027821933916 Card 0350 | | 93.10 | |
| 1/30 | | Purchase authorized on 01/28 USPS PO 12046000 570 P Atlanta GA P00467028535907210 Card 0350 | | 241.65 | |
| 1/30 | | Purchase with Cash Back $ 218.65 authorized on 01/28 USPS PO 12047700 1072 Atlanta GA P00387028652873297 Card 0350 | | 241.65 | |
| 1/30 | | Purchase authorized on 01/28 Arizonas- Stonecre Lithonia GA S587028784886686 Card 0350 | | 123.74 | |
| 1/30 | | Purchase authorized on 01/28 Qt 819 0700 Athens GA S467028836135731 Card 0350 | | 30.13 | 289,437.10 |
| **Ending balance on 1/31** | | | | | 289,437.10 |
| **Totals** | | | **$57.57** | **$13,476.04** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|------|------|------|
| 1001 | 1/18 | 1,000.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.





Account number: **9993364976**  ■  January 1, 2017 - January 31, 2017  ■  Page 6 of 7



*Monthly service fee summary (continued)*

| Fee period 01/01/2017 - 01/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $295,478.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 108 ☑ |
| – Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | |
| – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

## Account transaction fees summary



| Service charge description | Units used | Units Included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

Periodically, we may evaluate the timing of statements, monthly service fee assessment and interest payments to your accounts. We may adjust the timing in order to align your statement, monthly service fee assessment (if any) and interest payment dates with one another. You may receive a partial statement that reflects activity and interest payments from the last statement date to the date of the change. No monthly service fees will be assessed during a partial statement period and there will be no impact to your interest rate or compounding frequency.



Account number:   **9993364976**   ■ January 1, 2017 - January 31, 2017   ■ Page 7 of 7



### General statement policies for Wells Fargo Bank

■ **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your         $ _____
   register or transfers into          $ _____
   your account which are not          $ _____
   shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801



028302



# Wells Fargo Business Choice Checking



Account number: **9993364976** ■ February 1, 2017 - February 28, 2017 ■ Page 1 of 7

BURGESS MATTOX BEY INVESTMENT TRUST
703 ASHFORD LN
WYLIE TX 75098-6987

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
         P.O. Box 6995
         Portland, OR  97228-6995



## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*



| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $289,437.10 |
| Deposits/Credits | .761.95 |
| Withdrawals/Debits | - 16,154.66 |
| **Ending balance on 2/28** | **$274,044.39** |
| Average ledger balance this period | $282,068.84 |

Account number:  **9993364976**

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



028303



Account number:  **9993364976**  ■ February 1, 2017 - February 28, 2017  ■ Page 2 of 7

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | | Purchase authorized on 01/31 Paypal *Drysffasib 402-935-7733 CA S307031815105536 Card 0350 | | 200.00 | |
| 2/1 | | Purchase authorized on 01/31 Chili's Conyers Conyers GA S307032085336919 Card 0350 | | 36.43 | |
| 2/1 | 1003 | Cashed Check | | 1,000.00 | |
| 2/1 | | Purchase authorized on 02/01 USPS PO 12926204 1090 Watkineville GA P00387032674488284 Card 0350 | | 881.15 | 287,319.52 |
| 2/2 | | Purchase authorized on 02/02 Dna Consultants 480-292-9820 CO S387033003720086 Card 0350 | | 761.95 | |
| 2/2 | | Purchase authorized on 02/02 Dna Consultants 480-292-9820 CO S307033006885423 Card 0350 | | 761.95 | 285,795.62 |
| 2/3 | | Purchase Return authorized on 02/03 Dna Consultants 480-292-9820 CO S627034548229371 Card 0350 | 761.95 | | |
| 2/3 | | Purchase authorized on 02/01 Athens West Cleane Athens GA S467032751969598 Card 0350 | | 93.50 | |
| 2/3 | | Purchase authorized on 02/01 Ihop #3191 Athens GA S467032815339177 Card 0350 | | 27.44 | |
| 2/3 | | Purchase authorized on 02/02 Smoothie King #011 Athens GA S387033482080176 Card 0350 | | 14.38 | |
| 2/3 | | Purchase authorized on 02/02 Smoothie King #011 Athens GA S587033792251239 Card 0350 | | 7.66 | |
| 2/3 | | Purchase authorized on 02/03 USPS PO 12045200 3900 Atlanta GA P00587035010932834 Card 0350 | | 513.60 | |
| 2/3 | 1002 | Check | | 826.22 | 285,074.77 |
| 2/6 | | Purchase authorized on 02/02 Qt 819 0700 Athens GA S307033763405698 Card 0350 | | 28.64 | |
| 2/6 | | Purchase authorized on 02/02 Zaxbys 1015 Athens GA S467033802834595 Card 0350 | | 24.09 | |
| 2/6 | | Purchase authorized on 02/02 Zaxbys 1015 Athens GA S587033805517003 Card 0350 | | 2.63 | |
| 2/6 | | Purchase authorized on 02/03 Smoothie King #011 Athens GA S467034498393735 Card 0350 | | 17.58 | |
| 2/6 | | Purchase authorized on 02/03 Liberty Mutual 888-398-8924 MA S587034637704712 Card 0350 | | 115.66 | |
| 2/6 | | Purchase authorized on 02/03 Liberty Mutual 888-398-8924 MA S387034640615848 Card 0350 | | 163.00 | |
| 2/6 | | Purchase authorized on 02/03 Arizonas- Stonecre Lithonia GA S467035095668036 Card 0350 | | 129.50 | |
| 2/6 | | Purchase authorized on 02/04 Smoothie King #011 Athens GA S387035497694536 Card 0350 | | 15.44 | |
| 2/6 | | Purchase authorized on 02/05 Zaxbys 1015 Athens GA S387036103047894 Card 0350 | | 9.80 | |
| 2/6 | | Purchase authorized on 02/05 Smoothie King #011 Athens GA S307036862114744 Card 0350 | | 11.92 | |
| 2/6 | | Purchase authorized on 02/05 Levis Outlet 225 Commerce GA S467036823309052 Card 0350 | | 85.58 | 284,470.93 |
| 2/7 | | Purchase authorized on 02/06 Academy.Com 281-646-5200 TX S307037006330683 Card 0350 | | 42.79 | |
| 2/7 | | Purchase authorized on 02/06 Smoothie King #011 Athens GA S587037484595924 Card 0350 | | 14.82 | |
| 2/7 | | Purchase authorized on 02/06 Asf*Fitness at Fiv 800-5258967 GA S387037578626678 Card 0350 | | 39.99 | |
| 2/7 | | Purchase authorized on 02/06 Qt 766 0700 Dacula GA S307037591070862 Card 0350 | | 20.59 | |
| 2/7 | | Purchase authorized on 02/06 Pizza Hut #029620 Athens GA S307037667998913 Card 0350 | | 32.10 | |
| 2/7 | | Purchase authorized on 02/06 Pizza Hut #029620 Athens GA S467037668585138 Card 0350 | | 11.55 | 284,309.09 |
| 2/8 | | Purchase authorized on 02/07 Collegeboard*Sat O 212-713-7789 VA S387038113015427 Card 0350 | | 45.00 | |

028304



Account number:  **9993364976**  ▪  February 1, 2017 – February 28, 2017  ▪  Page 3 of 7



### *Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/8 | | Purchase authorized on 02/07 Smoothie King #011 Athens GA S307038483269782 Card 0350 | | 15.44 | |
| 2/8 | | Purchase authorized on 02/07 Qt 766 0700 Dacula GA S307038591976728 Card 0350 | | 16.66 | 284,231.99 |
| 2/9 | | Purchase authorized on 02/07 Athens West Cleane Athens GA S587038566064624 Card 0350 | | 134.60 | |
| 2/9 | | Purchase authorized on 02/08 Smoothie King #011 Athens GA S307039487730681 Card 0350 | | 15.44 | |
| 2/9 | | Purchase authorized on 02/08 Precision Tune Aut Athens GA S467039600975193B Card 0350 | | 159.20 | 283,922.75 |
| 2/10 | | Purchase authorized on 02/09 Wal-Mart #1400 Athens GA S467040646113950 Card 0350 | | 145.43 | 283,777.32 |
| 2/13 | | Purchase authorized on 02/09 Qt 766 0700 Dacula GA S587040863945718 Card 0350 | | 27.76 | |
| 2/13 | | Purchase authorized on 02/10 Mister Car Wash #2 Atlanta GA S467041822299895 Card 0350 | | 21.99 | |
| 2/13 | | Purchase authorized on 02/10 Your African Edeni Atlanta GA S587041855451779 Card 0350 | | 22.00 | |
| 2/13 | | Purchase authorized on 02/10 Arizonas- Stonecre Lithonia GA S387042111349243 Card 0350 | | 117.69 | |
| 2/13 | | Purchase authorized on 02/10 Qt 819 0700 Athens GA S387042154771761 Card 0350 | | 25.15 | 283,562.73 |
| 2/14 | | Purchase authorized on 02/13 Smoothie King #011 Athens GA S307044513599630 Card 0350 | | 14.82 | 283,547.91 |
| 2/15 | | Purchase authorized on 02/13 Athens West Cleane Athens GA S587044657148102 Card 0350 | | 79.50 | |
| 2/15 | | Purchase authorized on 02/13 Zaxbys 1015 Athens GA S467044867282915 Card 0350 | | 20.36 | |
| 2/15 | | Purchase authorized on 02/14 Mic*Mylawyer.Com 855-545-3676 MD S587045036486895 Card 0350 | | 199.00 | |
| 2/15 | | Purchase authorized on 02/13 Qt 819 0700 Athens GA S587045094936706 Card 0350 | | 24.11 | |
| 2/15 | | Purchase authorized on 02/13 Paypal *Dryeffasib 402-935-7733 CA S467045119623422 Card 0350 | | 350.00 | |
| 2/15 | | Purchase authorized on 02/13 Paypal *Dryeffasib 402-935-7733 CA S587045132344251 Card 0350 | | 100.00 | |
| 2/15 | | Purchase authorized on 02/14 Smoothie King #011 Athens GA S307045514274905 Card 0350 | | 15.58 | |
| 2/15 | | Purchase authorized on 02/14 Pizza Hut #029620 Athens GA S467045752561994 Card 0350 | | 30.15 | |
| 2/15 | | Purchase authorized on 02/14 Reddy & Assoc LLC Athens GA S587046017933839 Card 0350 | | 126.00 | |
| 2/15 | | Purchase authorized on 02/14 Wal-Mart #1400 Athens GA S387046055387368 Card 0350 | | 116.16 | |
| 2/15 | | Purchase authorized on 02/14 Smoothie King #011 Athens GA S587046057260944 Card 0350 | | 7.78 | |
| 2/15 | | Purchase authorized on 02/15 USPS PO 12926204 1090 Watkinsville GA P00307046679088291 Card 0350 | | 76.70 | 282,402.57 |
| 2/16 | | Purchase authorized on 02/14 Chick-Fil-A #02026 Athens GA S307045773509127 Card 0350 | | 10.44 | |
| 2/16 | | Purchase authorized on 02/15 Smoothie King #011 Athens GA S387046505770097 Card 0350 | | 15.44 | |
| 2/16 | | Purchase authorized on 02/15 Smoothie King #011 Athens GA S387046856473694 Card 0350 | | 20.72 | 282,355.97 |
| 2/17 | | Purchase authorized on 02/15 Zaxbys 1015 Athens GA S307046639316741 Card 0350 | | 19.29 | |
| 2/17 | | Purchase authorized on 02/16 Smoothie King #011 Athens GA S387047495705249 Card 0350 | | 19.66 | |
| 2/17 | | Purchase authorized on 02/16 Smoothie King #011 Athens GA S467047799472951 Card 0350 | | 18.66 | 282,298.36 |
| 2/21 | | Purchase authorized on 02/17 Smoothie King #011 Athens GA S307048506766485 Card 0350 | | 19.66 | |





Account number: **9993364976** ■ February 1, 2017 – February 28, 2017 ■ Page 4 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------|--------|--------|
| 2/21 | | Purchase authorized on 02/17 Delta Air 006237 Delta.Com CA S587043639487653 Card 0350 | | 1,564.40 | |
| 2/21 | | Purchase authorized on 02/18 Travel Insurance P 800-729-6021 VA S307048639527579 Card 0350 | | 101.69 | |
| 2/21 | | Purchase authorized on 02/17 Http://WWW.Gogoair 877-350-0036 IL S307048639619199 Card 0350 | | 16.00 | |
| 2/21 | | Purchase authorized on 02/17 Athens West Cleane Athens GA S387048669271199 Card 0350 | | 65.00 | |
| 2/21 | | Purchase authorized on 02/17 Ihop #3191 Athens GA S387048674918083 Card 0350 | | 43.14 | |
| 2/21 | | Purchase authorized on 02/18 Zaxbys 1015 Athens GA S467049035299245 Card 0350 | | 20.66 | |
| 2/21 | | Purchase authorized on 02/17 Qt 819 0700 Athens GA S587049121117577 Card 0350 | | 31.45 | |
| 2/21 | | Purchase authorized on 02/18 Smoothie King #011 Athens GA S587049498291215 Card 0350 | | 19.66 | |
| 2/21 | | Purchase authorized on 02/18 Smoothie King #011 Athens GA S587049773329664 Card 0350 | | 11.86 | |
| 2/21 | | Purchase authorized on 02/18 Officemax/Office D Athens GA S587049784641573 Card 0350 | | 19.25 | |
| 2/21 | | Purchase authorized on 02/18 Your African Edeni Atlanta GA S307049860113945 Card 0350 | | 24.00 | |
| 2/21 | | Purchase authorized on 02/18 Pizza Hut #26376 Conyers GA S307050171753609 Card 0350 | | 12.90 | |
| 2/21 | | Purchase authorized on 02/19 Smoothie King #011 Athens GA S587050736942389 Card 0350 | | 11.86 | |
| 2/21 | | Purchase authorized on 02/19 Qt 819 0700 Athens GA S387050747352210 Card 0350 | | 23.02 | |
| 2/21 | | Purchase authorized on 02/19 Arizonas- Stonecre Lithonia GA S387050858719406 Card 0350 | | 147.96 | |
| 2/21 | | Purchase authorized on 02/19 Autozone #0899 Conyers GA S467051017726984 Card 0350 | | 26.73 | |
| 2/21 | | Purchase authorized on 02/20 Smoothie King #011 Athens GA S307051518179657 Card 0350 | | 13.76 | |
| 2/21 | | Purchase with Cash Back $ 488.20 authorized on 02/21 USPS PO 12926204 1090 Watkinsville GA P00387052632259054 Card 0350 | | 487.39 | 279,637.77 |
| 2/22 | | Purchase authorized on 02/20 Zaxbys 1015 Athens GA S467051850414193 Card 0350 | | 20.11 | |
| 2/22 | | Purchase authorized on 02/21 24-7 Ride Santa Ana CA S387052052779315 Card 0350 | | 360.00 | |
| 2/22 | | Purchase authorized on 02/21 Smoothie King #011 Athens GA S307052509148616 Card 0350 | | 18.66 | |
| 2/22 | | Purchase authorized on 02/21 Excourtpay Fee Fin 770-4791999 GA S387062625833484 Card 0350 | | 75.00 | |
| 2/22 | | Purchase authorized on 02/21 Pizza Hut #029620 Athens GA S467052738041770 Card 0350 | | 30.15 | 279,133.85 |
| 2/23 | | Purchase authorized on 02/21 Chick-Fil-A #02026 Athens GA S387052759668044 Card 0350 | | 16.65 | |
| 2/23 | | Purchase authorized on 02/22 Smoothie King #011 Athens GA S307053517305141 Card 0350 | | 18.66 | |
| 2/23 | | Purchase authorized on 02/23 USPS PO 12275007 1605 Duluth GA P00587054762655833 Card 0350 | | 23.75 | 279,074.79 |
| 2/24 | | Purchase authorized on 02/22 Athens West Cleane Athens GA S387053530443254 Card 0350 | | 79.50 | |
| 2/24 | | Purchase authorized on 02/22 Zaxbys 1015 Athens GA S467053648808725 Card 0350 | | 19.79 | |
| 2/24 | | Purchase authorized on 02/22 Qt 819 0700 Athens GA S587053729391683 Card 0350 | | 31.29 | |
| 2/24 | | Purchase authorized on 02/23 Smoothie King #011 Athens GA S467054510366751 Card 0350 | | 18.66 | |
| 2/24 | | Purchase authorized on 02/23 The UPS Store 1008 Atlanta GA S307054684542529 Card 0350 | | 34.97 | |



Account number:    **9993364976**    ◼ February 1, 2017 - February 28, 2017    ◼ Page 5 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------|-------------|-------------------|---------------------|----------------------|
| 2/24 | | Purchase authorized on 02/23 Clerk of Superior Atlanta GA S587054716410910 Card 0350 | | 8.00 | |
| 2/24 | | Purchase authorized on 02/24 Vesta *T-Mobile 888-278-3397 OR S387055000968778 Card 0350 | | 95.75 | |
| 2/24 | | Purchase authorized on 02/24 Vesta *T-Mobile 888-278-3397 OR S387055006491830 Card 0350 | | 95.75 | |
| 2/24 | | Purchase authorized on 02/23 Paypal *Dorothygil 402-935-7733 CA S467055062537949 Card 0350 | | 894.86 | 277,996.20 |
| 2/27 | | Purchase authorized on 02/23 Zaxbys 1015 Athens GA S387054806822803 Card 0350 | | 19.79 | |
| 2/27 | | Purchase authorized on 02/24 Smoothie King #011 Athens GA S387055506017315 Card 0350 | | 18.66 | |
| 2/27 | | Purchase authorized on 02/24 Qt 766 0700 Dacula GA S307055686171430 Card 0350 | | 29.70 | |
| 2/27 | | Purchase authorized on 02/24 Vinh P Huynh Dmd M Norcross GA S387055743160499 Card 0350 | | 1,168.00 | |
| 2/27 | | Purchase authorized on 02/24 California Pizza 0 Atlanta GA S387055829918032 Card 0350 | | 77.06 | |
| 2/27 | | Purchase authorized on 02/24 Wholefds Sdy 10136 Atlanta GA S307055854682449 Card 0350 | | 36.86 | |
| 2/27 | | Purchase authorized on 02/24 Arizonas- Stonecre Lithonia GA S387056140092944 Card 0350 | | 143.16 | |
| 2/27 | | Purchase authorized on 02/24 WM Supercenter #44 Lithonia GA S307056159223750 Card 0350 | | 12.69 | |
| 2/27 | | Purchase authorized on 02/25 Smoothie King #011 Athens GA S307056520265726 Card 0350 | | 18.66 | |
| 2/27 | | Purchase authorized on 02/25 Qt 763 0700 McDonough GA S387056845873284 Card 0350 | | 25.84 | |
| 2/27 | | Purchase authorized on 02/25 Arizonas- Stonecre Lithonia GA S467057056995489 Card 0350 | | 35.63 | |
| 2/27 | | Purchase authorized on 02/27 USPS PO 12041904 196 A Athens GA P003070598677580476 Card 0350 | | 1,444.00 | |
| 2/27 | | Purchase authorized on 02/27 USPS PO 12926204 1090 Watkinsville GA P00307058690836939 Card 0350 | | 586.60 | 274,379.55 |
| 2/28 | | Purchase authorized on 02/27 Tm *Universoul Cir 800-653-8000 CA S387058009837050 Card 0350 | | 224.95 | |
| 2/28 | | Purchase authorized on 02/27 Smoothie King #011 Athens GA S467058514047228 Card 0350 | | 13.76 | |
| 2/28 | | Purchase authorized on 02/27 Wal-Mart #1400 Athens GA S307058862468791 Card 0350 | | 82.69 | |
| 2/28 | | Purchase authorized on 02/27 Smoothie King #011 Athens GA S467059001551438 Card 0350 | | 13.76 | 274,044.39 |
| **Ending balance on 2/28** | | | | | 274,044.39 |
| **Totals** | | | **$761.95** | **$16,154.66** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1002 | 2/3 | 826.22 | 1003 | 2/1 | 1,000.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.



028307



Account number:  **9993364976**  ■  February 1, 2017 - February 28, 2017  ■  Page 6 of 7



*Monthly service fee summary (continued)*

| Fee period 02/01/2017 - 02/28/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |

Have any ONE of the following account requirements

| | Minimum required | This fee period |
|---|---|---|
| · Average ledger balance | $7,500.00 | $282,069.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 111 ☑ |
| – Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |

    – Average ledger balances in business checking, savings, and time accounts
    – Most recent statement balance in eligible Wells Fargo business credit cards and
       lines of credit, and combined average daily balances from the previous month
       in eligible Wells Fargo business and commercial loans and lines of credit
    – For complete details on how you can avoid the monthly service fee based on
       your combined balances please refer to page 7 of the Business Account Fee and
       Information Schedule at www.wellsfargo.com/biz/fee-information

wxwx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

Effective 4/15/2017 if the primary checking account for your debit card is closed or delinked for any reason, we will designate another eligible linked checking account as the primary account. If there are no other eligible linked checking accounts, your debit card will be closed. If you have one or more savings accounts linked to this debit card, you may request an ATM card for continued access.

Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.





Account number:  **9993364976**  ■  February 1, 2017 - February 28, 2017  ■  Page 7 of 7



### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your            $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount $** |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

028309



# Wells Fargo Business Choice Checking

Account number: **9993364976** ■ March 1, 2017 - March 31, 2017 ■ Page 1 of 10



BURGESS MATTOX BEY INVESTMENT TRUST
703 ASHFORD LN
WYLIE TX 75098-6987

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number shown if you have questions or if you would like to add new services.*



| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $274,044.39 |
| Deposits/Credits | 96.29 |
| Withdrawals/Debits | - 41,278.78 |
| Ending balance on 3/31 | $232,861.90 |
| Average ledger balance this period | $260,416.70 |

Account number: **9993364976**

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.





Account number: **9993364976** ■ March 1, 2017 - March 31, 2017 ■ Page 2 of 10



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 3/1 | | Purchase authorized on 02/27 Athens West Cleans Athens GA S587059651903075 Card 0350 | | 83.00 | |
| 3/1 | | Purchase authorized on 02/27 Zaxbys 1015 Athens GA S307058704236620 Card 0350 | | 21.92 | |
| 3/1 | | Purchase authorized on 02/28 Smoothie King #011 Athens GA S307059507903489 Card 0350 | | 18.66 | |
| 3/1 | | Purchase authorized on 02/28 Pizza Hut #029620 Athens GA S307059737299684 Card 0350 | | 25.15 | |
| 3/1 | | Purchase authorized on 02/28 Smoothie King #011 Athens GA S307059842165176 Card 0350 | | 24.32 | |
| 3/1 | | Purchase with Cash Back $ 104.40 authorized on 03/01 USPS PO 12928204 1090 Watkinsville GA P00307060603811309 Card 0350 | | 128.64 | |
| 3/1 | | Purchase authorized on 03/01 USPS PO 12041804 115 E Athens GA P00387060640184229 Card 0350 | | 300.40 | 273,442.30 |
| 3/2 | | Purchase authorized on 02/28 Chick-Fil-A #02026 Athens GA S467059756736502 Card 0350 | | 15.10 | |
| 3/2 | | Purchase authorized on 03/01 Smoothie King #011 Athens GA S387060511488839 Card 0350 | | 25.32 | 273,401.88 |
| 3/3 | | Purchase authorized on 03/01 Sammys Auto Sales Athens GA S307060618221619 Card 0350 | | 303.00 | |
| 3/3 | | Purchase authorized on 03/01 Qt 819 0700 Athens GA S307060730447809 Card 0350 | | 29.85 | |
| 3/3 | | Purchase authorized on 03/02 Smoothie King #011 Athens GA S467061516709495 Card 0350 | | 18.66 | |
| 3/3 | | Purchase authorized on 03/02 Smoothie King #011 Athens GA S307061794431188 Card 0350 | | 18.66 | |
| 3/3 | | Purchase authorized on 03/02 Popeye's #2105 Athens GA S587061805731989 Card 0350 | | 24.57 | |
| 3/3 | | Purchase authorized on 03/03 Texact *Online 1 800-573-4287 IA S587061851800605 Card 0350 | | 60.00 | |
| 3/3 | | Purchase authorized on 03/03 USPS PO 12275007 1605 Duluth GA P00387062731305352 Card 0350 | | 201.20 | 272,745.94 |
| 3/6 | | Purchase authorized on 03/01 Zaxbys 1015 Athens GA S387060648083313 Card 0350 | | 19.29 | |
| 3/6 | | Purchase authorized on 03/03 Smoothie King #011 Athens GA S307062509745513 Card 0350 | | 18.66 | |
| 3/6 | | Purchase authorized on 03/03 USPS PO 1227500726 Duluth GA S467062730900581 Card 0350 | | 25.43 | |
| 3/6 | | Purchase authorized on 03/03 California Pizza 0 Atlanta GA S387062772086450 Card 0350 | | 78.95 | |
| 3/6 | | Purchase authorized on 03/03 Your African Edeni Atlanta GA S387062844141479 Card 0350 | | 24.00 | |
| 3/6 | | Purchase authorized on 03/03 Arizonas- Stonecre Lithonia GA S337063029422462 Card 0350 | | 98.48 | |
| 3/6 | | Purchase authorized on 03/04 Smoothie King #011 Athens GA S467063485843906 Card 0350 | | 18.66 | |
| 3/6 | | Purchase authorized on 03/05 Texact *Online 1 800-573-4287 IA S587063645403722 Card 0350 | | 60.00 | |
| 3/6 | | Purchase authorized on 03/04 Smoothie King #011 Athens GA S467063735108520 Card 0350 | | 10.86 | |
| 3/6 | | Purchase authorized on 03/04 USPS PO 1204520076 Atlanta GA S307063796238835 Card 0350 | | 4.54 | |
| 3/6 | | Purchase authorized on 03/04 Arizonas- Stonecre Lithonia GA S307064019291866 Card 0350 | | 58.47 | |
| 3/6 | | Purchase authorized on 03/04 Macys Stonecrest Lithonia GA S587064057611917 Card 0350 | | 85.58 | |
| 3/6 | | Purchase authorized on 03/04 Qt 770 0700 Conyers GA S307064070917776 Card 0350 | | 20.40 | |
| 3/6 | | Purchase authorized on 03/05 Smoothie King #011 Athens GA S387064669822078 Card 0350 | | 11.86 | |

028311

Account number: **9993364976**  ■  March 1, 2017 - March 31, 2017  ■  Page 3 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/6 | | Purchase authorized on 03/05 Jcpenney 0687 Athens GA S467084695742038 Card 0350 | | 63.67 | |
| 3/6 | | Purchase authorized on 03/05 Finish Line 1053 Commerce GA S307084742816281 Card 0350 | | 128.40 | |
| 3/6 | | Purchase authorized on 03/05 Dairy Queen #10705 Athens GA S307084834793656 Card 0350 | | 7.35 | |
| 3/6 | | Purchase authorized on 03/06 Texact *Online 2 800-573-4287 IA S307065073425786 Card 0350 | | 60.00 | 271,951.34 |
| 3/7 | | Purchase authorized on 03/05 Qt 819 0700 Athens GA S467084768970534 Card 0350 | | 21.15 | |
| 3/7 | | Purchase authorized on 03/05 Zaxbys 1015 Athens GA S307084779444171 Card 0350 | | 19.79 | |
| 3/7 | | Purchase authorized on 03/06 Smoothie King #011 Athens GA S367065507817030 Card 0350 | | 19.68 | |
| 3/7 | | Purchase authorized on 03/06 Asf*Fitness at Flv 800-5258967 GA S467065582721249 Card 0350 | | 39.99 | |
| 3/7 | | Purchase authorized on 03/06 WM Supercenter #14 Athens GA S307065728401903 Card 0350 | | 107.09 | |
| 3/7 | | Purchase authorized on 03/06 WM Supercenter #14 Athens GA S587065793357670 Card 0350 | | 3.47 | |
| 3/7 | | Purchase authorized on 03/06 Popeye's #2105 Athens GA S587065805134806 Card 0350 | | 16.02 | |
| 3/7 | | Purchase authorized on 03/06 Pizza Hut #029620 Athens GA S587065816605394 Card 0350 | | 29.08 | 271,695.09 |
| 3/8 | | Purchase authorized on 03/06 Office Depot #2236 Athens GA S387065749863084 Card 0350 | | 255.69 | |
| 3/8 | | Purchase authorized on 03/06 Chick-Fil-A #02026 Athens GA S307065839081989 Card 0350 | | 15.10 | |
| 3/8 | | Purchase authorized on 03/07 Smoothie King #011 Athens GA S467066508884389 Card 0350 | | 17.52 | |
| 3/8 | | Purchase authorized on 03/07 Smoothie King #011 Athens GA S367066740831757 Card 0350 | | 23.55 | |
| 3/8 | | Purchase authorized on 03/07 Legalzoom.Com 888-3100151 CA S587067147818389 Card 0350 | | 318.95 | |
| 3/8 | | Purchase authorized on 03/08 USPS PO 12041904 196 A Athens GA P00587067759488005 Card 0350 | | 502.40 | 270,561.88 |
| 3/9 | | Purchase Return authorized on 03/07 Office Depot #2236 Athens GA S617068548010991 Card 0350 | 96.29 | | |
| 3/9 | | Purchase authorized on 03/07 Athens West Cleane Athens GA S387066617873625 Card 0350 | | 166.80 | |
| 3/9 | | Purchase authorized on 03/08 Smoothie King #011 Athens GA S467067515118633 Card 0350 | | 17.52 | |
| 3/9 | | Purchase authorized on 03/08 Wal-Mart #1400 Athens GA S467067750529604 Card 0350 | | 33.42 | |
| 3/9 | | Purchase authorized on 03/08 Smoothie King #011 Athens GA S467067772008227 Card 0350 | | 9.72 | |
| 3/9 | | Purchase authorized on 03/08 Your Pie – South L Athens GA S467067776888581 Card 0350 | | 22.10 | |
| 3/9 | | Purchase authorized on 03/08 Pizza Hut #029620 Athens GA S467067786816984 Card 0350 | | 14.10 | |
| 3/9 | | Check | | 1,250.00 | 269,144.51 |
| 3/10 | | Purchase authorized on 03/08 Qt 819 0700 Athens GA S387067733468044 Card 0350 | | 17.61 | |
| 3/10 | | Purchase authorized on 03/08 Chick-Fil-A #02026 Athens GA S307067805712746 Card 0350 | | 8.63 | |
| 3/10 | | Purchase authorized on 03/09 Smoothie King #011 Athens GA S467068515302400 Card 0350 | | 19.68 | |
| 3/10 | | Purchase authorized on 03/09 Your Pie – South L Athens GA S587068718445986 Card 0350 | | 44.20 | |
| 3/10 | | Purchase authorized on 03/09 Smoothie King #011 Athens GA S387068800970564 Card 0350 | | 19.68 | 269,034.75 |



Account number:  **9993364976**  ▪ March 1, 2017 - March 31, 2017  ▪ Page 4 of 10



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/13 | | Purchase authorized on 03/10 Qt 770 0700 Conyers GA S387089457880361 Card 0350 | | 15.68 | |
| 3/13 | | Purchase authorized on 03/10 Paradies #9770 Atl Atlanta GA S387089556085119 Card 0350 | | 11.13 | |
| 3/13 | | Purchase authorized on 03/10 Varasanos - 78 Atlanta GA S387089557868038 Card 0350 | | 25.39 | |
| 3/13 | | Purchase authorized on 03/10 Ihop Alisal Los Angeles CA S587070174411421 Card 0350 | | 20.30 | |
| 3/13 | | Purchase authorized on 03/11 Mister Car Wash #2 Atlanta GA S467070490478423 Card 0350 | | 21.99 | |
| 3/13 | | Purchase authorized on 03/11 Arizonas- Stonecre Lithonia GA S587070798419058 Card 0350 | | 117.26 | |
| 3/13 | | Purchase authorized on 03/11 Red Lobster 6238 Conyers GA S307070846719520 Card 0350 | | 17.53 | |
| 3/13 | | Purchase authorized on 03/11 Qt 819 0700 Athens GA S587071034861336 Card 0350 | | 20.40 | |
| 3/13 | | Purchase authorized on 03/12 Accumetrics 4166914167 Can S387071082597273 Card 0350 | | 125.00 | |
| 3/13 | | Purchase authorized on 03/11 Paypal *Thegreenbe 402-935-7733 CA S307071112301132 Card 0350 | | 154.65 | |
| 3/13 | | Purchase authorized on 03/12 Smoothie King #011 Athens GA S587071530808451 Card 0350 | | 16.46 | |
| 3/13 | | Purchase authorized on 03/12 Kohls 0139 1991 Epps B Athens GA P00587071731453953 Card 0350 | | 337.23 | 268,151.53 |
| 3/14 | | Purchase authorized on 03/12 Delta Air 006237 Delta.Com CA S627073544777584 Card 0350 | | 4,360.00 | |
| 3/14 | | Purchase authorized on 03/13 Travel Insurance P 800-729-6021 VA S387072037613377 Card 0350 | | 261.60 | |
| 3/14 | | Purchase authorized on 03/13 Smoothie King #011 Athens GA S467072471174036 Card 0350 | | 19.66 | |
| 3/14 | | Purchase authorized on 03/13 Paypal *Dorothygil 402-935-7733 CA S467072799136402 Card 0350 | | 694.88 | 262,815.39 |
| 3/15 | | Purchase authorized on 03/13 Ihop #434 Athens GA S587072650942753 Card 0350 | | 49.51 | |
| 3/15 | | Purchase authorized on 03/14 Smoothie King #011 Athens GA S307073472453023 Card 0350 | | 17.52 | |
| 3/15 | | Purchase authorized on 03/14 Qt 819 0700 Athens GA S587073602561159 Card 0350 | | 17.41 | |
| 3/15 | | Purchase authorized on 03/14 Icare Kids Dentist Norcross GA S467073738193894 Card 0350 | | 550.00 | |
| 3/15 | | Purchase authorized on 03/14 Arizonas- Stonecre Lithonia GA S467073814823105 Card 0350 | | 120.37 | |
| 3/15 | | Purchase with Cash Back $1002.40 authorized on 03/15 USPS PO 12928204 1090 Watkinsville GA P00387074699128097 Card 0350 | | 1,003.01 | 261,057.57 |
| 3/16 | | Purchase authorized on 03/15 Smoothie King #011 Athens GA S387074482804717 Card 0350 | | 17.52 | |
| 3/16 | | Purchase authorized on 03/15 Rafferty's #59 Athens GA S387074847137740 Card 0350 | | 89.97 | |
| 3/16 | | Purchase authorized on 03/15 Smoothie King #011 Athens GA S467076053433694 Card 0350 | | 17.52 | 260,932.56 |
| 3/17 | | Purchase authorized on 03/15 Athens West Cleane Athens GA S307074610254450 Card 0350 | | 110.00 | |
| 3/17 | | Purchase authorized on 03/15 Qt 819 0700 Athens GA S467075030593625 Card 0350 | | 29.65 | |
| 3/17 | | Purchase authorized on 03/16 Smoothie King #011 Athens GA S387075478144480 Card 0350 | | 17.52 | |
| 3/17 | | Purchase authorized on 03/16 Wal-Mart #1400 Athens GA S307075596244844 Card 0350 | | 4.00 | |
| 3/17 | | Purchase authorized on 03/16 Popeye's #2105 Athens GA S587075732788581 Card 0350 | | 18.02 | |
| 3/17 | | Purchase authorized on 03/16 Smoothie King #011 Athens GA S307075745370003 Card 0350 | | 24.18 | 260,731.29 |

028313



Account number: **9993364976**   ■  March 1, 2017 - March 31, 2017   ■  Page 5 of 10

---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/20 | | Purchase authorized on 03/17 Smoothie King #011 Athens GA S387076479595840 Card 0350 | | 17.52 | |
| 3/20 | | Purchase authorized on 03/17 Smoothie King #011 Athens GA S587076722308855 Card 0350 | | 22.12 | |
| 3/20 | | Purchase authorized on 03/17 WM Supercenter #14 Athens GA S387076740405274 Card 0350 | | 11.70 | |
| 3/20 | | Purchase authorized on 03/17 Qt 766 0700 Dacula GA S387076771203932 Card 0350 | | 20.79 | |
| 3/20 | | Purchase authorized on 03/17 T J Applebees 6448 Duluth GA S307076848202639 Card 0350 | | 116.07 | |
| 3/20 | | Purchase authorized on 03/17 Dave & Busters #45 Lawrenceville GA S467077004826540 Card 0350 | | 140.00 | |
| 3/20 | | Purchase authorized on 03/17 Paypal *Ewyatt23 402-935-7733 CA S307077131119249 Card 0350 | | 514.80 | |
| 3/20 | | Purchase authorized on 03/18 Smoothie King #011 Athens GA S467077479588901 Card 0350 | | 18.52 | |
| 3/20 | | Purchase authorized on 03/18 Precision Tune Aut 706-3538863 GA S307077580174855 Card 0350 | | 236.68 | |
| 3/20 | | Purchase authorized on 03/18 Icare Kids Dentist Norcross GA S387077861322893 Card 0350 | | 1,079.40 | |
| 3/20 | | Purchase authorized on 03/18 Arizonas- Stonecre Lithonia GA S307077846970646 Card 0350 | | 121.49 | |
| 3/20 | | Purchase authorized on 03/18 Your African Edeni Atlanta GA S467078014145546 Card 0350 | | 200.00 | |
| 3/20 | | Purchase authorized on 03/18 Qt 744 0700 Atlanta GA S467078048478325 Card 0350 | | 5.24 | |
| 3/20 | | Purchase authorized on 03/18 Qt 744 0700 Atlanta GA S307078048889397 Card 0350 | | 6.24 | |
| 3/20 | | Purchase authorized on 03/18 Qt 740 0700 Lawrenceville GA S587078073855690 Card 0350 | | 6.94 | |
| 3/20 | | Purchase authorized on 03/19 Qt 819 0700 Athens GA S467078533396359 Card 0350 | | 22.68 | |
| 3/20 | | Purchase authorized on 03/19 USPS PO 1204520076 Atlanta GA S387078587823445 Card 0350 | | 23.75 | |
| 3/20 | | Purchase authorized on 03/19 Smoothie King #011 Athens GA S587078851002512 Card 0350 | | 17.52 | 258,147.63 |
| 3/21 | | Purchase authorized on 03/19 California Pizza 0 Atlanta GA S467078639773561 Card 0350 | | 37.95 | |
| 3/21 | | Purchase authorized on 03/20 Smoothie King #011 Athens GA S587079481018616 Card 0350 | | 14.76 | |
| 3/21 | | Purchase authorized on 03/20 Smoothie King #011 Athens GA S387079773054888 Card 0350 | | 21.79 | |
| 3/21 | | Purchase authorized on 03/21 USPS PO 12928204 1090 Watkinsville GA P00387080646308611 Card 0350 | | 403.60 | 257,669.53 |
| 3/22 | | Purchase authorized on 03/21 Pizza Hut #029620 Athens GA S467080698365656 Card 0350 | | 20.05 | |
| 3/22 | 1005 | Cashed Check | | 1,000.00 | 256,649.48 |
| 3/23 | | Purchase authorized on 03/21 Smoothie King #011 Athens GA S467080484193525 Card 0350 | | 19.66 | |
| 3/23 | | Purchase authorized on 03/21 Chick-Fil-A #02026 Athens GA S387080717832278 Card 0350 | | 17.12 | |
| 3/23 | | Purchase authorized on 03/22 Smoothie King #011 Athens GA S587081491002956 Card 0350 | | 17.52 | |
| 3/23 | | Purchase authorized on 03/22 Qt 819 0700 Athens GA S307081584768838 Card 0350 | | 30.03 | 256,565.15 |
| 3/24 | | Purchase authorized on 03/22 Athens West Cleane Athens GA S467081579417911 Card 0350 | | 138.50 | |
| 3/24 | | Purchase authorized on 03/22 Ihop #434 Athens GA S467081595738280 Card 0350 | | 50.74 | |
| 3/24 | | Purchase authorized on 03/23 Smoothie King #011 Athens GA S307082483266870 Card 0350 | | 17.52 | |



Account number:  **9993364976**  ▪ March 1, 2017 - March 31, 2017  ▪ Page 6 of 10

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/24 | | Recurring Payment authorized on 03/23 Juice +*Aro 800-642-8056 TN S307082737472000 Card 0350 | | 81.89 | |
| 3/24 | | Recurring Payment authorized on 03/23 Juice +*Aro 800-642-8056 TN S467082737476843 Card 0350 | | 83.79 | |
| 3/24 | | Recurring Payment authorized on 03/23 Juice +*Aro 800-642-8056 TN S307082737483186 Card 0350 | | 81.89 | |
| 3/24 | | Purchase authorized on 03/23 Smoothie King #011 Athens GA S307082756400467 Card 0350 | | 23.12 | 256,087.70 |
| 3/27 | | Purchase authorized on 03/23 Ihop #434 Athens GA S387082725141333 Card 0350 | | 48.39 | |
| 3/27 | | Purchase authorized on 03/23 Insomnia Cookies - Athens GA S387082739123182 Card 0350 | | 16.59 | |
| 3/27 | | Purchase authorized on 03/24 Smoothie King #011 Athens GA S467083484229670 Card 0350 | | 14.52 | |
| 3/27 | | Purchase authorized on 03/24 California Pizza 0 Atlanta GA S387083751847233 Card 0350 | | 114.86 | |
| 3/27 | | Purchase authorized on 03/24 Macys Perimeter Atlanta GA S387083769878999 Card 0350 | | 23.54 | |
| 3/27 | | Purchase authorized on 03/24 Macys Perimeter Atlanta GA S467083793141680 Card 0350 | | 708.47 | |
| 3/27 | | Purchase authorized on 03/24 Qt 819 0700 Athens GA S307084032864960 Card 0350 | | 26.71 | |
| 3/27 | | Purchase authorized on 03/24 Smoothie King #011 Athens GA S587084046936726 Card 0350 | | 17.52 | |
| 3/27 | | Purchase authorized on 03/25 Smoothie King #011 Athens GA S467084454973297 Card 0350 | | 17.52 | |
| 3/27 | | Purchase authorized on 03/25 Smoothie King #011 Athens GA S587084713535174 Card 0350 | | 9.72 | |
| 3/27 | | Purchase authorized on 03/25 USPS PO 1204520076 Atlanta GA S387084851564942 Card 0350 | | 6.68 | |
| 3/27 | | Purchase authorized on 03/25 Arizonas- Stonecre Lithonia GA S307085061837057 Card 0350 | | 48.52 | |
| 3/27 | | Purchase authorized on 03/25 Qt 770 0700 Conyers GA S307085089327275 Card 0350 | | 21.70 | |
| 3/27 | | Purchase authorized on 03/26 Vesta *T-Mobile 888-278-3397 OR S307085546868499 Card 0350 | | 150.75 | |
| 3/27 | | Purchase authorized on 03/26 Smoothie King #011 Athens GA S307085710597457 Card 0350 | | 11.86 | |
| 3/27 | | Purchase authorized on 03/26 Sams Club #8194 Athens GA S307085753394055 Card 0350 | | 270.52 | |
| 3/27 | | Purchase authorized on 03/27 Vesta *T-Mobile 888-278-3397 OR S467086043784341 Card 0350 | | 95.75 | |
| 3/27 | 1006 | Check | | 15,438.00 | 239,044.08 |
| 3/28 | | Purchase authorized on 03/22 Zaxbys 1015 Athens GA S627087545569734 Card 0350 | | 19.79 | |
| 3/28 | | Purchase authorized on 03/26 Insomnia Cookies - Athens GA S307087052516097 Card 0350 | | 16.59 | |
| 3/28 | | Purchase authorized on 03/28 Subway 0300 Athens GA S467085710819077 Card 0350 | | 15.09 | |
| 3/28 | | Purchase authorized on 03/27 Smoothie King #011 Athens GA S307086473252445 Card 0350 | | 19.66 | |
| 3/28 | | Purchase authorized on 03/27 Phil Hughes Honda Athens GA S307086866048320 Card 0350 | | 154.11 | |
| 3/28 | | Purchase authorized on 03/27 Smoothie King #011 Athens GA S387086783713839 Card 0350 | | 21.11 | |
| 3/28 | | Purchase with Cash Back $ 521.60 authorized on 03/28 USPS PO 12928204 1090 Watkinsville GA P00467087891912327 Card 0350 | | 524.26 | 238,273.47 |
| 3/29 | | Purchase authorized on 03/27 Popeye's #2105 Athens GA S387086882130629 Card 0350 | | 11.74 | |
| 3/29 | | Purchase authorized on 03/27 Athens West Cleane Athens GA S387096770518285 Card 0350 | | 236.10 | |



Account number: **9993364976**  ■ March 1, 2017 - March 31, 2017  ■ Page 7 of 10

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 3/29 | | Purchase authorized on 03/27 Island Vista Myrtle Beach SC S387087074102610 Card 0350 | | 505.49 | |
| 3/29 | | Purchase authorized on 03/28 Smoothie King #011 Athens GA S387087486685148 Card 0350 | | 17.52 | |
| 3/29 | | Purchase authorized on 03/28 Smoothie King #011 Athens GA S587087842276485 Card 0350 | | 26.32 | 237,476.30 |
| 3/30 | | Purchase authorized on 03/29 Smoothie King #011 Athens GA S387086480950326 Card 0350 | | 17.52 | |
| 3/30 | | Purchase authorized on 03/29 Wal-Mart #1400 Athens GA S307088581177319 Card 0350 | | 145.54 | |
| 3/30 | | Purchase authorized on 03/29 Smoothie King #011 Athens GA S307089035393369 Card 0350 | | 28.21 | |
| 3/30 | | Purchase authorized on 03/29 Smoothie King #011 Athens GA S587089038887907 Card 0350 | | 7.66 | 237,277.37 |
| 3/31 | | Purchase authorized on 03/29 Zaxbys 1015 Athens GA S387086592587669 Card 0350 | | 19.79 | |
| 3/31 | | Purchase authorized on 03/28 California Pizza 0 Atlanta GA S307088799692615 Card 0350 | | 93.70 | |
| 3/31 | | Purchase authorized on 03/30 24-7 Ride Santa Ana CA S307088807634202 Card 0350 | | 62.00 | |
| 3/31 | | Purchase authorized on 03/29 Qt 819 0700 Athens GA S307089018625716 Card 0350 | | 18.27 | |
| 3/31 | | Purchase authorized on 03/30 Athens West Cleane Athens GA S467089606765192 Card 0350 | | 73.50 | |
| 3/31 | | Purchase authorized on 03/30 Phil Hughes Honda Athens GA S467089617768138 Card 0350 | | 2,174.12 | |
| 3/31 | | Purchase authorized on 03/30 Jcpenney 0687 Athens GA S387089941061893 Card 0350 | | 85.56 | |
| 3/31 | | Purchase authorized on 03/31 USPS PO 12041804 115 E Athens GA P00307090555904915 Card 0350 | | 251.20 | |
| 3/31 | 1008 | Cashed Check | | 860.00 | |
| 3/31 | | Purchase with Cash Back $ 251.20 authorized on 03/31 USPS PO 12045500 780 M Atlanta GA P00387090676379636 Card 0350 | | 277.33 | |
| 3/31 | 1007 | Check | | 500.00 | 232,861.90 |
| **Ending balance on 3/31** | | | | | **232,861.90** |
| **Totals** | | | **$96.29** | **$41,278.78** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| | 3/9 | 1,250.00 | 1006 | 3/27 | 15,438.00 | 1008 | 3/31 | 860.00 |
| 1005 | 3/22 | 1,000.00 | 1007 | 3/31 | 500.00 | | | |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2017 - 03/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|-------------------------------------|--------------------------------------|----------------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $260,417.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |





Account number:  **9993364976**   ■  March 1, 2017 - March 31, 2017   ■  Page 8 of 10

---

*Monthly service fee summary (continued)*

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 166 ☑ |
| – Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | |
| – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

 # IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

---



Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

028317



Account number:   **9993364976**   ■   March 1, 2017 - March 31, 2017   ■   Page 9 of 10



We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.





Sheet Seq = 0206325



Account number:  **9993364976**  ■  March 1, 2017 - March 31, 2017  ■  Page 10 of 10



### General statement policies for Wells Fargo Bank

■ **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your       $ _____
   register or transfers into        $ _____
   your account which are not        $ _____
   shown on your statement.        + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801



# Wells Fargo Business Choice Checking

Account number:  **9993364976**  ■ April 1, 2017 – April 30, 2017  ■ Page 1 of 9



BURGESS MATTOX BEY INVESTMENT TRUST
703 ASHFORD LN
WYLIE TX 75098-6987

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995



## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $232,861.90 |
| Deposits/Credits | 1,832.73 |
| Withdrawals/Debits | - 10,893.35 |
| **Ending balance on 4/30** | **$223,801.28** |
| Average ledger balance this period | $227,808.46 |



Account number:  9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  111900659

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



028320



Account number:  **9993364976**  ▪ April 1, 2017 – April 30, 2017  ▪ Page 2 of 9



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/3 | | Purchase Return authorized on 03/30 Delta Air 006237 Dallas TX S627091587965432 Card 0350 | 556.60 | | |
| 4/3 | | eDeposit IN Branch/Store 04/03/17 01:40:44 Pm 1405 E Renner Rd Richardson TX 0335 | 1,250.00 | | |
| 4/3 | | Purchase authorized on 03/30 Smoothie King #011 Athens GA S587089482246040 Card 0350 | | 31.35 | |
| 4/3 | | Purchase authorized on 03/30 Ihop #434 Athens GA S387089654841989 Card 0350 | | 56.10 | |
| 4/3 | | Purchase authorized on 03/30 Earth Fare #300 Athens GA S307089732633129 Card 0350 | | 22.50 | |
| 4/3 | | Purchase authorized on 03/31 24-7 Ride Santa Ana CA S307089832708067 Card 0350 | | 154.00 | |
| 4/3 | | Purchase authorized on 03/31 24-7 Ride Santa Ana CA S307089833116817 Card 0350 | | 72.50 | |
| 4/3 | | Purchase authorized on 03/31 24-7 Ride Santa Ana CA S467089833336834 Card 0350 | | 88.00 | |
| 4/3 | | Purchase authorized on 03/30 Qt 819 0700 Athens GA S307090049649558 Card 0350 | | 25.88 | |
| 4/3 | | Purchase authorized on 03/31 Smoothie King #011 Athens GA S467090434791316 Card 0350 | | 27.77 | |
| 4/3 | | Purchase authorized on 03/31 Chick-Fil-A #00703 Atlanta GA S387090663872325 Card 0350 | | 2.05 | |
| 4/3 | | Purchase authorized on 03/31 Zaxbys 1015 Athens GA S387090791742272 Card 0350 | | 19.79 | |
| 4/3 | | Purchase authorized on 03/31 Qt 819 0700 Athens GA S587091017389545 Card 0350 | | 19.22 | |
| 4/3 | | Purchase authorized on 04/01 Zaxbys 1047 Bishopville SC S467091739160849 Card 0350 | | 31.72 | |
| 4/3 | | Purchase authorized on 04/01 Raceway6954 2686 Florence SC S587091792734351 Card 0350 | | 27.93 | |
| 4/3 | | Purchase authorized on 04/01 Island Vista Myrtle SC S467091850039981 Card 0350 | | 1,656.33 | |
| 4/3 | | Purchase authorized on 04/01 Chili's #102 Myrtle Beach SC S467092086526373 Card 0350 | | 89.61 | |
| 4/3 | | Purchase authorized on 04/01 WM Supercenter #64 Myrtle Beach SC S387092128157990 Card 0350 | | 91.75 | |
| 4/3 | | Purchase authorized on 04/02 Wal-Mart #0643 Myrtle Beach SC S387093044130568 Card 0350 | | 117.88 | 231,934.12 |
| 4/4 | | Purchase authorized on 04/02 Ihop 500 Myrtle Beach SC S467092642697944 Card 0350 | | 43.63 | |
| 4/4 | | Purchase authorized on 04/02 Applebees 706 3848 Wilkesboro SC S467093011898456 Card 0350 | | 110.74 | |
| 4/4 | | Purchase authorized on 04/03 Cracker Barrel #19 N Myrtle Bch SC S467093688091122 Card 0350 | | 80.63 | |
| 4/4 | | Purchase authorized on 04/04 USPS PO 45616005 505 N Myrtle Beach SC P00467094710310782 Card 0350 | | 251.20 | 231,447.92 |
| 4/5 | | Purchase authorized on 04/03 Adidas 6155 Myrtle Beach SC S467093721808447 Card 0350 | | 48.12 | |
| 4/5 | | Purchase authorized on 04/03 Beach Rider Amusem Myrtle Beach SC S387093772506018 Card 0350 | | 99.37 | |
| 4/5 | | Purchase authorized on 04/03 Ripley's Mb Aq Myrtle Beach SC S467093783414455 Card 0350 | | 168.70 | |
| 4/5 | | Purchase authorized on 04/03 Red Lobster 0725 Myrtle Beach SC S307094043955859 Card 0350 | | 108.76 | 231,022.97 |
| 4/6 | | Purchase Return authorized on 04/04 Ultimate Californi Myrtle Beach SC S627098545766511 Card 0350 | 15.45 | | |
| 4/6 | | Purchase authorized on 04/04 Skywheel Myrtle Be Myrtle Beach SC S467094757695035 Card 0350 | | 48.00 | |
| 4/6 | | Purchase authorized on 04/04 Skywheel Photos My Myrtle Beach SC S307094772280068 Card 0350 | | 10.00 | |



Account number:  **9993364976**  ■ April 1, 2017 – April 30, 2017  ■ Page 3 of 9



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 4/6 | | Purchase authorized on 04/04 Ultimate Californi Myrtle Beach SC S387094788563901 Card 0350 | | 15.45 | |
| 4/6 | | Purchase authorized on 04/04 Ultimate Californi Myrtle Beach SC S387094732988646 Card 0350 | | 25.45 | |
| 4/6 | | Purchase authorized on 04/04 Ultimate Californi Myrtle Beach SC S467094798493235 Card 0350 | | 15.45 | |
| 4/6 | | Purchase authorized on 04/04 Ultimate Californi Myrtle Beach SC S627096545756512 Card 0350 | | 25.45 | |
| 4/6 | | Purchase authorized on 04/05 Asf*Fitness at Fiv 800-5258967 GA S587095540823580 Card 0350 | | 39.99 | |
| 4/6 | | Purchase authorized on 04/05 Dairy Queen #13181 Myrtle Beach SC S387095741572023 Card 0350 | | 22.56 | |
| 4/6 | | Purchase authorized on 04/05 Bp#82268476Circle K Myrtle Beach SC S587096084212490 Card 0350 | | 39.11 | 230,796.96 |
| 4/7 | | Purchase Return authorized on 04/03 Wal-Mart #0643 Myrtle Beach SC S627097546170839 Card 0350 | 10.68 | | |
| 4/7 | | Purchase authorized on 04/05 Ultimate Californi Myrtle Beach SC S307095652056007 Card 0350 | | 35.37 | |
| 4/7 | | Purchase authorized on 04/05 Fun Warehouse - My Myrtle Beach SC S587096016065340 Card 0350 | | 32.25 | |
| 4/7 | | Purchase authorized on 04/06 Ihop 500 Myrtle Beach SC S387096074947757 Card 0350 | | 58.52 | |
| 4/7 | | Purchase authorized on 04/06 Bp#8628192Jimbo's Athens GA S587096798792782 Card 0350 | | 40.46 | 230,643.04 |
| 4/10 | | Purchase authorized on 04/06 Raceway6954 2686 Florence SC S587096595740001 Card 0350 | | 6.48 | |
| 4/10 | | Purchase authorized on 04/06 Ihop #0479 Columbia SC S307096674688944 Card 0350 | | 50.06 | |
| 4/10 | | Purchase authorized on 04/07 Chick-Fil-A - 69 Atlanta GA S587097506906407 Card 0350 | | 4.61 | |
| 4/10 | | Purchase authorized on 04/07 Chick-Fil-A - 69 Atlanta GA S307097519398283 Card 0350 | | 2.57 | |
| 4/10 | | Purchase authorized on 04/07 Paradies #9770 Atl Atlanta GA S587097575609050 Card 0350 | | 7.61 | |
| 4/10 | | Purchase authorized on 04/08 California Pizza K Canoga Park CA S467098175849378 Card 0350 | | 23.04 | |
| 4/10 | | Purchase authorized on 04/08 Sls Beverly Hills Los Angeles CA S387098611117851 Card 0350 | | 72.20 | |
| 4/10 | | Purchase authorized on 04/08 Paypal *Ewyatt23 402-935-7733 CA S387098696534070 Card 0350 | | 309.00 | |
| 4/10 | | Purchase authorized on 04/08 Cvs/Pharmacy #0976 Beverly Hills CA S387098734270074 Card 0350 | | 12.50 | |
| 4/10 | | Purchase authorized on 04/09 Sq *24/7 Dadds Tra Inglewood CA S587099184008927 Card 0350 | | 60.00 | |
| 4/10 | | Purchase authorized on 04/09 Smoothie King #011 Athens GA S307100081117986 Card 0350 | | 17.52 | 230,077.45 |
| 4/11 | | Purchase authorized on 04/10 Sls Beverly Hills Los Angeles CA S467098215980401 Card 0350 | | 1,448.86 | |
| 4/11 | | Purchase authorized on 04/08 El Cholo Spanish C Los Angeles CA S307099112562925 Card 0350 | | 116.08 | |
| 4/11 | | Purchase authorized on 04/09 US Hospitality Pub 615-259-4500 TN S587099501973103 Card 0350 | | 6.95 | |
| 4/11 | | Purchase authorized on 04/09 Sls Beverly Hills Los Angeles CA S387099530031666 Card 0350 | | 62.41 | |
| 4/11 | | Purchase authorized on 04/09 Atl Airport South Atlanta GA S387099858190229 Card 0350 | | 48.00 | |
| 4/11 | | Purchase authorized on 04/10 Ihop #434 Athens GA S307100063335706 Card 0350 | | 90.72 | |
| 4/11 | | Purchase authorized on 04/10 Smoothie King #011 Athens GA S307100694884967 Card 0350 | | 9.41 | 228,295.02 |
| 4/12 | | Purchase authorized on 04/11 Smoothie King #011 Athens GA S307101468125815 Card 0350 | | 19.66 | |

028322



Account number:  **9993364976**  ▪ April 1, 2017 – April 30, 2017  ▪ Page 4 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/12 | | Purchase authorized on 04/11 Smoothie King #011 Athens GA S307101845589905 Card 0350 | | 30.98 | 228,244.38 |
| 4/13 | | Purchase authorized on 04/09 Lax Airp LA Times Los Angeles CA S587099576579234 Card 0350 | | 6.70 | |
| 4/13 | | Purchase authorized on 04/11 Qt 819 0700 Athens GA S307101700416945 Card 0350 | | 24.70 | |
| 4/13 | | Purchase authorized on 04/11 Athens West Cleane Athens GA S387101708935135 Card 0350 | | 156.75 | |
| 4/13 | | Purchase authorized on 04/11 Your Pie - Athens Athens GA S617103544717610 Card 0350 | | 31.38 | |
| 4/13 | | Purchase authorized on 04/11 Insomnia Cookies - Athens GA S587101854820589 Card 0350 | | 16.59 | |
| 4/13 | | Purchase authorized on 04/12 Smoothie King #011 Athens GA S387102472969304 Card 0350 | | 21.80 | |
| 4/13 | | Purchase authorized on 04/12 Popeye's #2105 Athens GA S467102708184442 Card 0350 | | 20.29 | 227,966.17 |
| 4/14 | | Purchase authorized on 04/13 Smoothie King #011 Athens GA S587103472096641 Card 0350 | | 21.80 | |
| 4/14 | | Purchase authorized on 04/13 Smoothie King #011 Athens GA S307103758086081 Card 0350 | | 19.66 | 227,924.71 |
| 4/17 | | Purchase authorized on 04/13 Athens West Cleane Athens GA S467103721144753 Card 0350 | | 57.35 | |
| 4/17 | | Purchase authorized on 04/13 Zaxbys 1133 Athens GA S467103737379241 Card 0350 | | 17.71 | |
| 4/17 | | Purchase authorized on 04/14 Smoothie King #011 Athens GA S387104478949173 Card 0350 | | 19.66 | |
| 4/17 | | Purchase authorized on 04/14 5Guys 0231 Qsr Athens GA S307104713771477 Card 0350 | | 14.63 | |
| 4/17 | | Purchase authorized on 04/14 Insomnia Cookies - Athens GA S587104718253959 Card 0350 | | 31.03 | |
| 4/17 | | Purchase authorized on 04/14 Athens West Cleane Athens GA S467104735835180 Card 0350 | | 5.20 | |
| 4/17 | | Purchase authorized on 04/15 Phil Hughes Honda Athens GA S587105587775843 Card 0350 | | 85.94 | |
| 4/17 | | Purchase authorized on 04/15 California Pizza 0 Atlanta GA S467105714698222 Card 0350 | | 106.98 | |
| 4/17 | | Purchase authorized on 04/15 USPS PO 1204520076 Atlanta GA S307105749092898 Card 0350 | | 3.36 | |
| 4/17 | | Purchase authorized on 04/15 Arizonas- Stonecre Lithonia GA S307105819589766 Card 0350 | | 145.45 | |
| 4/17 | | Purchase authorized on 04/15 Qt 770 0700 Conyers GA S307105855750634 Card 0350 | | 34.04 | |
| 4/17 | | Purchase authorized on 04/15 Smoothie King #011 Athens GA S467106046596143 Card 0350 | | 11.86 | |
| 4/17 | | Purchase authorized on 04/16 WM Supercenter #14 Athens GA S467106438106593 Card 0350 | | 6.68 | |
| 4/17 | | Purchase authorized on 04/16 Smoothie King #011 Athens GA S467106512808053 Card 0350 | | 9.72 | |
| 4/17 | | Purchase with Cash Back $ 101.20 authorized on 04/17 USPS PO 12045400 3212 Atlanta GA P00587107630294237 Card 0350 | | 105.95 | 227,269.15 |
| 4/18 | | Purchase authorized on 04/17 Smoothie King #011 Athens GA S387107475950822 Card 0350 | | 19.35 | |
| 4/18 | | Purchase authorized on 04/17 Qt 819 0700 Athens GA S387107557469317 Card 0350 | | 3.38 | |
| 4/18 | | Purchase authorized on 04/17 The UPS Store 1006 Atlanta GA S467107607797570 Card 0350 | | 424.00 | |
| 4/18 | | Purchase authorized on 04/17 Popeye's #2105 Athens GA S387107763141583 Card 0350 | | 20.29 | 226,802.13 |
| 4/19 | | Purchase authorized on 04/17 Ihop #434 Athens GA S467107775237622 Card 0350 | | 43.37 | |
| 4/19 | | Purchase authorized on 04/18 Smoothie King #011 Athens GA S387108473169534 Card 0350 | | 21.80 | |



Account number:  **9993364976**  ■  April 1, 2017 – April 30, 2017  ■  Page 5 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/19 | | Purchase authorized on 04/19 USPS PO 12926204 1090 Watkinsville GA P00367109644987626 Card 0350 | | 403.60 | 226,333.36 |
| 4/20 | | Purchase authorized on 04/18 Papa John's #00210 Athens GA S3871087O8359440 Card 0350 | | 21.00 | |
| 4/20 | | Purchase authorized on 04/19 Smoothie King #011 Athens GA S307109474323517 Card 0350 | | 19.66 | |
| 4/20 | | Purchase authorized on 04/19 Qt 819 0700 Athens GA S467109631632932 Card 0350 | | 34.56 | |
| 4/20 | | Purchase authorized on 04/19 Qt 819 0700 Athens GA S587109636598727 Card 0350 | | 7.67 | |
| 4/20 | | Purchase authorized on 04/19 USPS PO 1227500726 Duluth GA S587109733625823 Card 0350 | | 23.75 | |
| 4/20 | | Purchase authorized on 04/19 USPS PO 1227500726 Duluth GA S467109734609157 Card 0350 | | 23.75 | 226,202.97 |
| 4/21 | | Purchase authorized on 04/19 Insomnia Cookies - Athens GA S467109809155674 Card 0350 | | 31.03 | |
| 4/21 | | Purchase authorized on 04/20 Smoothie King #011 Athens GA S467110476372871 Card 0350 | | 19.66 | |
| 4/21 | | Purchase authorized on 04/20 Smoothie King #011 Athens GA S467110762774484 Card 0350 | | 20.18 | |
| 4/21 | | Purchase authorized on 04/20 WM Supercenter #14 Athens GA S387110791523405 Card 0350 | | 22.29 | 226,109.81 |
| 4/24 | | Purchase authorized on 04/19 Zaxbys 1133 Athens GA S387109786883712 Card 0350 | | 26.09 | |
| 4/24 | | Purchase authorized on 04/19 Zaxbys 1133 Athens GA S467109805960189 Card 0350 | | 21.38 | |
| 4/24 | | Purchase authorized on 04/20 Qt 819 0700 Athens GA S387110776582022 Card 0350 | | 16.54 | |
| 4/24 | | Purchase authorized on 04/20 Earth Fare #300 Athens GA S307110834166144 Card 0350 | | 18.61 | |
| 4/24 | | Purchase authorized on 04/20 Earth Fare #300 Athens GA S467110840226510 Card 0350 | | 18.86 | |
| 4/24 | | Purchase authorized on 04/21 Icare Kids Dentist Norcross GA S467111498837209 Card 0350 | | 220.50 | |
| 4/24 | | Purchase authorized on 04/21 Smoothie King #100 Atlanta GA S587111603306222 Card 0350 | · | 15.30 | |
| 4/24 | | Purchase authorized on 04/21 California Pizza 0 Atlanta GA S387111694981399 Card 0350 | | 150.89 | |
| 4/24 | | Purchase authorized on 04/21 Arizonas- Stonecre Lithonia GA S307111798949515 Card 0350 | | 204.40 | |
| 4/24 | | Purchase authorized on 04/21 Qt 819 0700 Athens GA S307111858257286 Card 0350 | | 25.65 | |
| 4/24 | | Purchase authorized on 04/22 Smoothie King #011 Athens GA S387112558254463 Card 0350 | | 11.66 | |
| 4/24 | | Recurring Payment authorized on 04/23 Juice +*Aro 800-642-8056 TN S307113559912332 Card 0350 | | 81.69 | |
| 4/24 | | Recurring Payment authorized on 04/23 Juice +*Aro 800-642-8056 TN S387113559916591 Card 0350 | | 81.89 | |
| 4/24 | | Recurring Payment authorized on 04/23 Juice +*Aro 800-642-8056 TN S467113559924825 Card 0350 | | 83.79 | |
| 4/24 | | Purchase authorized on 04/23 Smoothie King #011 Athens GA S587113570909647 Card 0350 | | 14.32 | |
| 4/24 | | Purchase authorized on 04/23 Vesta *T-Mobile 888-278-3397 OR S467113783467352 Card 0350 | | 150.75 | |
| 4/24 | | Purchase authorized on 04/24 Vesta *T-Mobile 888-278-3397 OR S387114031076019 Card 0350 | | 95.75 | |
| 4/24 | 1010 | Cashed Check | | 300.00 | |
| 4/24 | | Purchase with Cash Back $ 201.20 authorized on 04/24 USPS PO 12045800 400 P Atlanta GA P00467114542351424 Card 0350 | | 224.95 | 224,346.19 |
| 4/25 | | Purchase authorized on 04/24 Smoothie King #050 Lithonia GA S587114561968094 Card 0350 | | 6.41 | |

028324



Account number: **9993364976** ■ April 1, 2017 – April 30, 2017 ■ Page 6 of 9

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/25 | | Purchase authorized on 04/24 Qt 819 0700 Athens GA S467114641771325 Card 0350 | | 20.60 | |
| 4/25 | | Purchase authorized on 04/24 Smoothie King #011 Athens GA S387114789507386 Card 0350 | | 24.70 | 224,294.56 |
| 4/26 | | Purchase authorized on 04/24 Athens West Cleane Athens GA S587114630571277 Card 0350 | | 124.10 | |
| 4/26 | | Purchase authorized on 04/24 Chick-Fil-A #02026 Athens GA S587114653406494 Card 0350 | | 17.32 | |
| 4/26 | | Purchase authorized on 04/25 Smoothie King #011 Athens GA S387115477715609 Card 0350 | | 19.66 | 224,133.50 |
| 4/27 | | Purchase authorized on 04/26 Papa John's #00210 Athens GA S587115709235855 Card 0350 | | 28.00 | |
| 4/27 | | Purchase authorized on 04/27 Vcf*Vitacost.Com 800-793-2601 FL S387115812596096 Card 0350 | | 97.16 | |
| 4/27 | | Purchase authorized on 04/26 Walmart.Com 800966 800-966-6546 AR S587115825929745 Card 0350 | | 31.95 | |
| 4/27 | | Purchase authorized on 04/26 Walmart.Com 800966 800-966-6546 AR S587115825929745 Card 0350 | | 31.95 | |
| 4/27 | | Purchase authorized on 04/26 Smoothie King #011 Athens GA S587116485022726 Card 0350 | | 19.66 | 223,924.78 |
| 4/28 | | Purchase authorized on 04/26 Zaxbys 1133 Athens GA S587116720050724 Card 0350 | | 24.03 | |
| 4/28 | | Purchase authorized on 04/26 Insomnia Cookies - Athens GA S587116748397756 Card 0350 | | 31.03 | |
| 4/28 | | Purchase authorized on 04/27 Smoothie King #011 Athens GA S467117484291525 Card 0350 | | 19.66 | |
| 4/28 | | Purchase authorized on 04/27 WM Supercenter #14 Athens GA S387117724108173 Card 0350 | | 30.18 | |
| 4/28 | | Purchase authorized on 04/27 Smoothie King #011 Athens GA S387117745466316 Card 0350 | | 18.60 | 223,801.28 |
| Ending balance on 4/30 | | | | | 223,801.28 |
| **Totals** | | | **$1,832.73** | **$10,893.35** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your
transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|---|---|---|
| 1010 | 4/24 | 300.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to
your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/01/2017 - 04/30/2017 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** Have any ONE of the following account requirements | Minimum required | This fee period | |
| · Average ledger balance | $7,500.00 | $227,808.00 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 133 | ☑ |
| – Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | | |





Account number:   **9993364976**   ■   April 1, 2017 - April 30, 2017   ■   Page 7 of 9

---

*Monthly service fee summary (continued)*

|  | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |

- Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wxwx

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,200 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---



**Other Wells Fargo Benefits**

**Commercial real estate loans up to $750,000 - origination fee waived**

Apply by June 30, 2017, and we'll waive the origination fee - a discount of up to $5,000.
Business Real Estate Financing wants to help you meet your commercial real estate goals. Our purchase, refinance, and equity loans offer competitive rates with a variety of term options, and low closing costs.

Learn more by visiting wellsfargo.com/biz/loans-and-lines/real-estate/
To apply, or for more information, call: 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time.

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply. Equal housing lender.

 # IMPORTANT ACCOUNT INFORMATION

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important, so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?



No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a

028326





Account number:  **9993364976**   ■ April 1, 2017 – April 30, 2017   ■ Page 8 of 9

non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important, so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.







## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

028328




# Wells Fargo Business Choice Checking

Account number:  9993364976  ▪ May 1, 2017 - May 31, 2017  ▪ Page 1 of 9

BURGESS MATTOX BEY INVESTMENT TRUST
703 ASHFORD LN
WYLIE TX 75098-6987

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

TTY: 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $223,801.28 |
| Deposits/Credits | 47.99 |
| Withdrawals/Debits | - 23,551.79 |
| Ending balance on 5/31 | **$200,297.48** |
| Average ledger balance this period | $209,018.15 |



Account number:  9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



028329



Account number: **9993364976**   ■ May 1, 2017 - May 31, 2017   ■ Page 2 of 9

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Purchase authorized on 04/27 Athens West Cleane Athens GA S587117715041837 Card 0350 | | 32.45 | |
| 5/1 | | Purchase authorized on 04/27 Earth Fare #300 Athens GA S387117739023020 Card 0350 | | 25.90 | |
| 5/1 | | Purchase authorized on 04/27 Zaxbys 1133 Athens GA S587117771595201 Card 0350 | | 5.66 | |
| 5/1 | | Purchase authorized on 04/27 Chick-Fil-A #02026 Athens GA S587117788994676 Card 0350 | | 15.25 | |
| 5/1 | | Purchase authorized on 04/28 Smoothie King #011 Athens GA S307118480662746 Card 0350 | | 19.66 | |
| 5/1 | | Purchase authorized on 04/28 Qt 748 0700 Norcross GA S307118855939459 Card 0350 | | 33.39 | |
| 5/1 | | Purchase authorized on 04/28 Smoothie King #100 Atlanta GA S467118706445356 Card 0350 | | 11.88 | |
| 5/1 | | Purchase authorized on 04/28 Arizonas- Stonecre Lithonia GA S307118808034998 Card 0350 | | 195.31 | |
| 5/1 | | Purchase authorized on 04/29 Smoothie King #011 Athens GA S587119507938193 Card 0350 | | 11.86 | |
| 5/1 | | Purchase authorized on 04/29 USPS PO 12928204 1090 Watkinsville GA P00307119538766717 Card 0350 | | 303.60 | |
| 5/1 | | Purchase authorized on 04/29 Eastside Chiroprac Watkinsville GA S587119585541260 Card 0350 | | 160.00 | |
| 5/1 | | Purchase authorized on 04/29 California Pizza 0 Atlanta GA S467119668596403 Card 0350 | | 135.10 | |
| 5/1 | | Purchase authorized on 04/29 Mister Car Wash #2 Atlanta GA S587119703801840 Card 0350 | | 21.99 | |
| 5/1 | | Purchase authorized on 04/29 Your African Edeni Atlanta GA S387119747289986 Card 0350 | | 49.00 | |
| 5/1 | | Purchase authorized on 04/29 Arizonas- Stonecre Lithonia GA S387119793220183 Card 0350 | | 41.60 | |
| 5/1 | | Purchase authorized on 04/29 Qt 819 0700 Athens GA S307120010139770 Card 0350 | | 29.63 | |
| 5/1 | | Purchase authorized on 04/29 Qt 819 0700 Athens GA S467120013297158 Card 0350 | | 3.43 | |
| 5/1 | | Purchase authorized on 04/30 Athens Running Com Athens GA S587120624765511 Card 0350 | | 215.93 | 222,489.66 |
| 5/3 | | Purchase authorized on 05/01 Smoothie King #011 Athens GA S387121475104615 Card 0350 | | 18.29 | |
| 5/3 | | Purchase authorized on 05/01 Zaxbys 1133 Athens GA S587121770254064 Card 0350 | | 20.54 | |
| 5/3 | | Purchase authorized on 05/01 Zaxbys 1133 Athens GA S307121791470632 Card 0350 | | 6.94 | |
| 5/3 | | Purchase authorized on 05/01 Zaxbys 1133 Athens GA S467121796240985 Card 0350 | | 6.01 | |
| 5/3 | | Purchase authorized on 05/01 Insomnia Cookies - Athens GA S387121802151099 Card 0350 | | 23.81 | |
| 5/3 | | Purchase authorized on 05/02 Smoothie King #011 Athens GA S387122474046115 Card 0350 | | 12.94 | |
| 5/3 | | Purchase authorized on 05/03 Vci*Vitacost.Com 800-793-2601 FL S467122553266091 Card 0350 | | 141.28 | |
| 5/3 | 1012 | Check | | 650.00 | 221,607.87 |
| 5/4 | | Purchase Return authorized on 05/03 Vci*Vitacost.Com 800-793-2601 FL S627124545534141 Card 0350 | 47.99 | | |
| 5/4 | | Purchase authorized on 05/02 Papa John's #00210 Athens GA S387122699847541 Card 0350 | | 37.10 | |
| 5/4 | | Purchase authorized on 05/02 Eastside Chiroprac Watkinsville GA S587122794205480 Card 0350 | | 110.00 | |
| 5/4 | | Purchase authorized on 05/02 Athens West Cleane Athens GA S387122803708236 Card 0350 | | 45.65 | |

028330

Account number:  **9993364976**   ■ May 1, 2017 - May 31, 2017   ■ Page 3 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/4 | | Purchase authorized on 05/03 Smoothie King #011 Athens GA S467123469279881 Card 0350 | | 12.94 | |
| 5/4 | | Purchase authorized on 05/03 Arizonas- Stonecre Lithonia GA S587123818278522 Card 0350 | | 69.22 | |
| 5/4 | | Purchase authorized on 05/03 Arizonas- Stonecre Lithonia GA S307123835817700 Card 0350 | | 62.80 | |
| 5/4 | | Purchase authorized on 05/04 USPS PO 12928204 1090 Watkinsville GA P00387124594901242 Card 0350 | | 101.20 | |
| 5/4 | 1009 | Deposited OR Cashed Check | | 1,260.00 | 219,956.95 |
| 5/5 | | Purchase authorized on 05/03 Chick-Fil-A #02026 Athens GA S587123479401047 Card 0350 | | 8.47 | |
| 5/5 | | Purchase authorized on 05/03 Ibm Secu on-Line P 800-873-5100 FL S587123724592399 Card 0350 | | 1,019.20 | |
| 5/5 | | Purchase authorized on 05/03 Qt 819 0700 Athens GA S307124028326526 Card 0350 | | 32.40 | |
| 5/5 | | Purchase authorized on 05/04 Smoothie King #011 Athens GA S467124461822314 Card 0350 | | 12.94 | |
| 5/5 | | Purchase authorized on 05/04 Smoothie King #011 Athens GA S387124762434571 Card 0350 | | 23.18 | |
| 5/5 | | Withdrawal Made In A Branch/Store | | 861.00 | |
| 5/5 | 1013 | Cashed Check | | 860.00 | 217,139.76 |
| 5/8 | | ATM Statement Fee 05/07 1280 Dogwood Conyers GA ATM ID 0188U Card 0350 | | 1.00 | |
| 5/8 | | Purchase authorized on 05/04 Chick-Fil-A #02026 Athens GA S467124472176987 Card 0350 | | 8.47 | |
| 5/8 | | Purchase authorized on 05/05 Paypal *Assuredmin 402-935-7733 GA S387125319884683 Card 0350 | | 125.00 | |
| 5/8 | | Purchase authorized on 05/05 Chick-Fil-A #02026 Athens GA S387125416153169 Card 0350 | | 2.12 | |
| 5/8 | | Purchase authorized on 05/05 Asf*Fitness at Flv 800-5258967 GA S467125530923615 Card 0350 | | 39.99 | |
| 5/8 | | Purchase authorized on 05/05 Icare Kids Dentist Norcross GA S587125552814456 Card 0350 | | 1,259.10 | |
| 5/8 | | Purchase authorized on 05/05 Smoothie King #147 Norcross GA S307125674302085 Card 0350 | | 7.94 | |
| 5/8 | | Purchase authorized on 05/05 Samsclub #6643 Atlanta GA S307125696338142 Card 0350 | | 17.63 | |
| 5/8 | | Purchase authorized on 05/05 Arizonas- Stonecre Lithonia GA S467125828200580 Card 0350 | | 214.98 | |
| 5/8 | | Purchase authorized on 05/05 Arizonas- Stonecre Lithonia GA S387125850721157 Card 0350 | | 106.71 | |
| 5/8 | | Purchase authorized on 05/05 Arizonas- Stonecre Lithonia GA S387126009709002 Card 0350 | | 30.90 | |
| 5/8 | | Purchase authorized on 05/06 Smoothie King #011 Athens GA S307126710993613 Card 0350 | | 9.72 | |
| 5/8 | | Purchase authorized on 05/06 Qt 819 0700 Athens GA S387126722250826 Card 0350 | | 34.68 | |
| 5/8 | | Purchase authorized on 05/06 Conyers Car Wash Conyers GA P00000000082319349 Card 0350 | | 35.00 | |
| 5/8 | | Purchase authorized on 05/06 Arizonas- Stonecre Lithonia GA S387126820697764 Card 0350 | | 45.09 | |
| 5/8 | | Purchase authorized on 05/07 Arizonas- Stonecre Lithonia GA S307127789932552 Card 0350 | | 40.94 | |
| 5/8 | | Purchase authorized on 05/07 Arizonas- Stonecre Lithonia GA S467127800542882 Card 0350 | | 145.62 | |
| 5/8 | | Purchase authorized on 05/07 Arizonas- Stonecre Lithonia GA S467128049276550 Card 0350 | | 62.05 | |
| 5/8 | 1014 | Cashed Check | | 1,500.00 | |
| 5/8 | | Purchase authorized on 05/08 USPS PO 12275007 1605 Bog Duluth GA P00587128769656301 Card 0350 | | 327.40 | 213,125.42 |
| 5/9 | | Purchase authorized on 05/08 USPS PO 1227500726 Duluth GA S587128769153498 Card 0350 | | 23.75 | 213,101.67 |

028331



Account number:  **9993364976**  ■ May 1, 2017 – May 31, 2017  ■ Page 4 of 9

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/10 | | Purchase authorized on 05/08 Chick-Fil-A #00846 Athens GA S587128465572360 Card 0350 | | 8.47 | |
| 5/10 | | Purchase authorized on 05/08 Qt 766 0700 Dacula GA S307128737437454 Card 0350 | | 27.77 | |
| 5/10 | | Purchase authorized on 05/08 Qt 766 0700 Dacula GA S467128742334574 Card 0350 | | 3.35 | 213,062.08 |
| 5/11 | | Purchase authorized on 05/09 Papa John's #00210 Athens GA S387129703420159 Card 0350 | | 25.65 | |
| 5/11 | | Purchase authorized on 05/09 Insomnia Cookies - Athens GA S307130063860283 Card 0350 | | 4.42 | |
| 5/11 | | Purchase authorized on 05/10 Icare Kids Dentist Norcross GA S307130576878190 Card 0350 | | 1,092.60 | |
| 5/11 | | Purchase authorized on 05/10 Herff Jones #0627 770-921-9022 GA S387130586337458 Card 0350 | | 57.60 | |
| 5/11 | | Purchase authorized on 05/10 Smoothie King #147 Norcross GA S307130592941215 Card 0350 | | 7.94 | 211,873.67 |
| 5/12 | | Purchase authorized on 05/09 Insomnia Cookies - Athens GA S387129765761404 Card 0350 | | 31.03 | |
| 5/12 | | Purchase authorized on 05/10 Athens West Cleane Athens GA S307130649843402 Card 0350 | | 72.05 | |
| 5/12 | | Purchase authorized on 05/10 Ihop #3191 Athens GA S587130655085817 Card 0350 | | 47.40 | |
| 5/12 | | Purchase authorized on 05/10 Waffle House 0048 Athens GA S587131026384114 Card 0350 | | 27.36 | |
| 5/12 | | Purchase authorized on 05/11 Smoothie King #011 Athens GA S387131793972152 Card 0350 | | 16.46 | |
| 5/12 | | Purchase with Cash Back $ 101.20 authorized on 05/12 USPS PO 12275007 1805 Duluth GA P00587132827101829 Card 0350 | | 127.54 | 211,551.83 |
| 5/15 | | Purchase authorized on 05/11 Qt 819 0700 Athens GA S387131895396711 Card 0350 | | 33.57 | |
| 5/15 | | Purchase authorized on 05/11 Zaxbys 1015 Athens GA S587131734336344 Card 0350 | | 27.23 | |
| 5/15 | | Purchase authorized on 05/12 Chick-Fil-A #00846 Athens GA S387132480121577 Card 0350 | | 7.42 | |
| 5/15 | | Purchase authorized on 05/13 California Pizza 0 Atlanta GA S307133007290646 Card 0350 | | 243.83 | |
| 5/15 | | Purchase authorized on 05/12 Qt 819 0700 Athens GA S587133107891384 Card 0350 | | 23.51 | |
| 5/15 | | Purchase authorized on 05/13 Smoothie King #011 Athens GA S467133535817302 Card 0350 | | 9.72 | |
| 5/15 | | Purchase authorized on 05/13 The UPS Store #378 Monroe GA S387133572947085 Card 0350 | | 0.42 | |
| 5/15 | | Bank Originated Debit | | 5,010.00 | |
| 5/15 | | Purchase authorized on 05/13 Arizonas- Stonecre Lithonia GA S587133687753533 Card 0350 | | 106.12 | |
| 5/15 | | Purchase authorized on 05/13 Free at Last Dekal Decatur GA S007133768550698 Card 0350 | | 761.00 | |
| 5/15 | | Purchase authorized on 05/13 California Pizza 0 Atlanta GA S467133815743457 Card 0350 | | 56.73 | 205,272.28 |
| 5/16 | | Purchase authorized on 05/15 USPS PO 1282760328 Stone Mountai GA S467135751335530 Card 0350 | | 23.75 | |
| 5/16 | | Purchase authorized on 05/15 Arizonas- Stonecre Lithonia GA S587135793967859 Card 0350 | | 106.85 | |
| 5/16 | | Purchase authorized on 05/15 Arizonas- Stonecre Lithonia GA S587135801615135 Card 0350 | | 231.50 | 204,908.18 |
| 5/17 | | Purchase authorized on 05/16 Smoothie King #147 Norcross GA S587135716314710 Card 0350 | | 5.30 | |
| 5/17 | | Purchase authorized on 05/15 Qt 770 0700 Conyers GA S587135861621748 Card 0350 | | 1.74 | |
| 5/17 | | Purchase authorized on 05/15 Qt 819 0700 Athens GA S587136029153756 Card 0350 | | 35.21 | 204,865.93 |

028332



Account number:  **9993364976**  ■ May 1, 2017 - May 31, 2017  ■ Page 5 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 5/18 | | Purchase authorized on 05/16 Chick-Fil-A #00846 Athens GA S307136470598795 Card 0350 | | 7.42 | |
| 5/18 | | Purchase authorized on 05/16 Athens West Cleane Athens GA S587136696598817 Card 0350 | | 99.55 | |
| 5/18 | | Purchase authorized on 05/16 Ihop #3191 Athens GA S587136702294782 Card 0350 | | 42.40 | |
| 5/18 | | Purchase authorized on 05/17 Zaxbys 1015 Athens GA S307137027095284 Card 0350 | | 5.66 | |
| 5/18 | | Purchase authorized on 05/18 Sq *Tribal Nations Gosq.Com OK S307138064273147 Card 0350 | | 236.50 | 204,474.40 |
| 5/19 | | Purchase authorized on 05/18 Zaxbys 1015 Athens GA S307138034397331 Card 0350 | | 5.66 | |
| 5/19 | | Purchase authorized on 05/18 Smoothie King #011 Athens GA S387139078820576 Card 0350 | | 20.72 | 204,448.02 |
| 5/22 | | Purchase authorized on 05/18 Chick-Fil-A #00846 Athens GA S467136474688316 Card 0350 | | 6.36 | |
| 5/22 | | Purchase authorized on 05/18 Ihop #3191 Athens GA S467139059390390 Card 0350 | | 47.40 | |
| 5/22 | | Purchase authorized on 05/19 Qt 748 0700 Norcross GA S307139714906187 Card 0350 | | 34.73 | |
| 5/22 | | Purchase authorized on 05/19 California Pizza 0 Atlanta GA S587139763016830 Card 0350 | | 200.83 | |
| 5/22 | | Purchase authorized on 05/19 Your African Edeni Atlanta GA S307139819326346 Card 0350 | | 444.44 | |
| 5/22 | | Purchase authorized on 05/19 Arizonas- Stonecre Lithonia GA S307140015212487 Card 0350 | | 66.92 | |
| 5/22 | | Purchase authorized on 05/20 Ihop #3191 Athens GA S467140601353402 Card 0350 | | 46.99 | |
| 5/22 | | Purchase authorized on 05/21 Zaxbys 1015 Athens GA S587141056317303 Card 0350 | | 12.32 | 203,588.03 |
| 5/23 | | Purchase authorized on 05/22 Smoothie King #011 Athens GA S587142482302685 Card 0350 | | 19.36 | |
| 5/23 | | Purchase authorized on 05/22 Arizonas- Stonecre Lithonia GA S587142770387282 Card 0350 | | 75.63 | |
| 5/23 | | Purchase authorized on 05/22 Arizonas- Stonecre Lithonia GA S307142790762944 Card 0350 | | 50.01 | 203,443.03 |
| 5/24 | | Purchase authorized on 05/22 Athens West Cleane Athens GA S387142802966646 Card 0350 | | 89.05 | |
| 5/24 | | Purchase authorized on 05/22 Qt 770 0700 Conyers GA S307142811364070 Card 0350 | | 25.31 | |
| 5/24 | | Purchase authorized on 05/22 Ihop #3191 Athens GA S587142847111787 Card 0350 | | 47.40 | |
| 5/24 | | Recurring Payment authorized on 05/23 Juice +*Aro 800-642-8056 TN S307143254052815 Card 0350 | | 83.79 | |
| 5/24 | | Recurring Payment authorized on 05/23 Juice +*Aro 800-642-8056 TN S467143254067342 Card 0350 | | 81.89 | |
| 5/24 | | Recurring Payment authorized on 05/23 Juice +*Aro 800-642-8056 TN S587143254062838 Card 0350 | | 81.89 | |
| 5/24 | | Purchase authorized on 05/23 Smoothie King #011 Athens GA S467144054169984 Card 0350 | | 24.26 | 203,009.44 |
| 5/25 | | Purchase authorized on 05/23 Chick-Fil-A #00846 Athens GA S467143491428280 Card 0350 | | 6.36 | |
| 5/25 | | Purchase authorized on 05/23 Qt 819 0700 Athens GA S387143697063876 Card 0350 | | 2.04 | |
| 5/25 | | Purchase authorized on 05/24 Qt 748 0700 Norcross GA S587144473804719 Card 0350 | | 16.82 | |
| 5/25 | | Purchase authorized on 05/24 Smoothie King #011 Athens GA S387144635907072 Card 0350 | | 8.66 | |
| 5/25 | | Purchase authorized on 05/25 Vesta *T-Mobile 888-278-3397 OR S467145134949837 Card 0350 | | 150.75 | |
| 5/25 | | Purchase authorized on 05/25 Vesta *T-Mobile 888-278-3397 OR S587145140530454 Card 0350 | | 95.75 | 202,729.06 |

028333



Account number:  **9993364976**  ■ May 1, 2017 - May 31, 2017  ■ Page 6 of 9

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|---------------------|
| 5/26 | | Purchase authorized on 05/24 Ihop Duluth GA S307144586953211 Card 0350 | | 31.58 | |
| 5/26 | | Purchase authorized on 05/26 USPS PO 12275007 1605 Bog Duluth GA P00467146744357720 Card 0350 | | 23.75 | |
| 5/26 | | Purchase authorized on 05/26 USPS PO 12275007 1605 Bog Duluth GA P00467146745436041 Card 0350 | | 454.80 | 202,218.93 |
| 5/30 | | Purchase authorized on 05/25 Arizonas- Stonecre Lithonia GA S467146772592933 Card 0350 | | 140.51 | |
| 5/30 | | Purchase authorized on 05/26 WM Supercenter #14 Athens GA S587146488177416 Card 0350 | | 74.33 | |
| 5/30 | | Purchase authorized on 05/26 Ihop #3191 Athens GA S467146493016345 Card 0350 | | 54.88 | |
| 5/30 | | Purchase authorized on 05/26 Kohls #0139 Athens GA S467146694018428 Card 0350 | | 139.10 | |
| 5/30 | | Purchase authorized on 05/26 Qt 619 0700 Athens GA S467146701040689 Card 0350 | | 26.74 | |
| 5/30 | | Purchase authorized on 05/26 Qt 619 0700 Athens GA S587146704657783 Card 0350 | | 1.74 | |
| 5/30 | | Purchase authorized on 05/26 Smoothie King #147 Norcross GA S467146756740026 Card 0350 | | 5.82 | |
| 5/30 | | Purchase authorized on 05/26 Macys Perimeter Atlanta GA S307146794802704 Card 0350 | | 34.78 | |
| 5/30 | | Purchase authorized on 05/26 Chick-Fil-A #00703 Atlanta GA S587146813319907 Card 0350 | | 5.37 | |
| 5/30 | | Purchase authorized on 05/26 Smoothie King #069 Lithonia GA S307147003333290 Card 0350 | | 8.55 | |
| 5/30 | | Purchase authorized on 05/26 Delta Air 006866 Milwaukee WI S467147055804282 Card 0350 | | 441.40 | |
| 5/30 | | Purchase authorized on 05/27 Smoothie King #011 Athens GA S387147764513947 Card 0350 | | 11.86 | |
| 5/30 | | Purchase authorized on 05/27 Popeye's #2105 Athens GA S587148054412041 Card 0350 | | 25.63 | |
| 5/30 | | Purchase authorized on 05/28 Zaxbys 1015 Athens GA S307148063390285 Card 0350 | | 31.47 | |
| 5/30 | | Purchase authorized on 05/28 Smoothie King #011 Athens GA S467148662733746 Card 0350 | | 11.86 | |
| 5/30 | | Purchase authorized on 05/28 Qt 619 0700 Athens GA S587148672073082 Card 0350 | | 24.43 | |
| 5/30 | | Purchase authorized on 05/28 Mister Car Wash #2 Atlanta GA S467148723589509 Card 0350 | | 21.99 | |
| 5/30 | | Purchase authorized on 05/28 USPS PO 12045200 3900 Cro Atlanta GA P00587148755990398 Card 0350 | | 4.42 | |
| 5/30 | | Purchase authorized on 05/28 Arizonas- Stonecre Lithonia GA S587148819715607 Card 0350 | | 123.67 | |
| 5/30 | | Purchase authorized on 05/29 Smoothie King #011 Athens GA S307149608452308 Card 0350 | | 9.41 | |
| 5/30 | | Purchase authorized on 05/30 USPS PO 12275007 1605 Bog Duluth GA P00467150752731248 Card 0350 | | 23.75 | |
| 5/30 | | Purchase authorized on 05/30 USPS PO 12275007 1605 Duluth GA P00467150753923513 Card 0350 | | 23.75 | 200,973.47 |
| 5/31 | | Purchase authorized on 05/29 Ihop #3191 Athens GA S307149618826931 Card 0350 | | 69.83 | |
| 5/31 | | Purchase authorized on 05/29 Funjet Vacations 800-5583060 WI S587147025745834 Card 0350 | | 371.96 | |
| 5/31 | | Purchase authorized on 05/31 Texact *Online 2 800-573-4287 IA S587150464205550 Card 0350 | | 49.99 | |
| 5/31 | | Purchase authorized on 05/31 Texact *Online 2 800-573-4287 IA S387150477724658 Card 0350 | | 49.99 | |




Account number:  **9993364976**   ■  May 1, 2017 - May 31, 2017   ■  Page 7 of 9

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/31 | | Purchase authorized on 05/30 Athens Running Com Athens GA S587150578895607 Card 0350 | | 128.40 | |
| 5/31 | | Purchase authorized on 05/30 Smoothie King #147 Norcross GA S307150768367777 Card 0350 | | 5.82 | 200,297.48 |
| Ending balance on 5/31 | | | | | 200,297.48 |
| Totals | | | $47.99 | $23,551.79 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1009 | 5/4 | 1,260.00 | 1013 | 5/5 | 860.00 | 1014 | 5/8 | 1,500.00 |
| 1012 * | 5/3 | 850.00 | | | | | | |

\* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/01/2017 - 05/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $209,018.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 148 ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | |
| – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

vxxwx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |





Account number:  **9993364976**   ■ May 1, 2017 - May 31, 2017   ■ Page 8 of 9



**Other Wells Fargo Benefits**

**Commercial real estate loans up to $750,000 - origination fee waived**

Apply by June 30, 2017, and we'll waive the origination fee - a discount of up to $5,000.
Business Real Estate Financing wants to help you meet your commercial real estate goals. Our purchase, refinance, and equity loans offer competitive rates with a variety of term options, and low closing costs.

Learn more by visiting wellsfargo.com/biz/loans-and-lines/real-estate/
To apply, or for more information, call: 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time.

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply.
Equal housing lender.

 # IMPORTANT ACCOUNT INFORMATION

**Helpful information about avoiding the monthly service fee on this checking account.**

None of the options to avoid the monthly service fee for this account have changed. All of the options are listed under the "Monthly service fee summary" section of this statement.

Below are the details for the 10 or more posted debit card purchases/payments option to avoid the monthly service fee each fee period:
- Debit card purchases include: PIN, Signature, Online and Phone purchases that post during the fee period
- Debit card payments include: one-time and recurring payments of bills made with your debit card that post during the fee period
- Not included: any transactions made at an ATM (Wells Fargo or Non-Wells Fargo), and ACH (Automated Clearing House) transactions
- Fee period: debit card transactions must post during the fee period to count. The dates of your fee period are located in the "Monthly service fee summary" section of this statement. Transactions received after the applicable cut-off time or on a non-business day (Saturday, Sunday and federal holidays) are posted on the next business day.

If you have any questions about how to avoid the monthly service fee on your account, please contact your local banker or call the number listed on this statement.

**Please note the following in connection with your Wells Fargo Debit or ATM Card:**
At certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.

The Consumer Account Agreement, Business Account Agreement, and Selected Terms and Conditions for Wells Fargo Consumer Debit and ATM Cards; Business Debit, ATM and Deposit Cards; Campus Debit Card and Campus ATM Card; Wells Fargo Advisors Accounts; and Private Bank Debit Cards are revised as follows:

In the sections entitled, "Electronic fund transfer services", "Issuance of a card and Personal Identification Number (PIN)", "What you can do at Wells Fargo ATMs", "Daily limits and funds available for use with cards" and "Linking accounts for card access and designating primary account", references to "linked account(s)" and "accounts linked to your card" have been changed to "account(s)".

In the section entitled, "Daily limits and funds available for use with cards", modifications have been made to reflect that at certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.



028336



Account number:  **9993364976**  ■  May 1, 2017 – May 31, 2017  ■  Page 9 of 9



### General statement policies for Wells Fargo Bank

■ **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your             $ _____
register or transfers into              $ _____
your account which are not             $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Total amount $ |

©2016 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801





# Wells Fargo Business Choice Checking



Account number:  9993364976  ■  June 1, 2017 – June 30, 2017  ■  Page 1 of 9



BURGESS MATTOX BEY INVESTMENT TRUST
703 ASHFORD LN
WYLIE TX 75098-6987

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking ☑
Online Statements ☑
Business Bill Pay ☑
Business Spending Report ☑
Overdraft Protection ☐

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $200,297.48 |
| Deposits/Credits | 85.59 |
| Withdrawals/Debits | - 14,527.23 |
| Ending balance on 6/30 | $185,855.84 |
| Average ledger balance this period | $192,240.01 |



Account number:  9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



Sheet Seq = 0213391

028338



Account number: **9993364976**  ■ June 1, 2017 – June 30, 2017  ■ Page 2 of 9

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | | Purchase authorized on 05/30 Qt 706 0700 Duluth GA S387150759507286 Card 0350 | | 27.52 | |
| 6/1 | | Purchase authorized on 05/30 Zaxbys 1022 Loganville GA S587150808230602 Card 0350 | | 6.82 | |
| 6/1 | | Purchase authorized on 05/31 Smoothie King #011 Athens GA S467151706985758 Card 0350 | | 9.72 | |
| 6/1 | | Purchase authorized on 05/31 Your Pie - South L Athens GA S307151708420029 Card 0350 | | 25.30 | |
| 6/1 | | Purchase authorized on 05/31 Best Buy 0000 Bogart GA S307151741577109 Card 0350 | | 160.49 | 200,067.63 |
| 6/2 | | Purchase authorized on 05/31 Athens West Cleane Athens GA S307151721490437 Card 0350 | | 139.70 | |
| 6/2 | | Purchase authorized on 05/31 Qt 819 0700 Athens GA S587151749478027 Card 0350 | | 11.53 | |
| 6/2 | | Purchase authorized on 06/01 Smoothie King #050 Lithonia GA S467152525410918 Card 0350 | | 8.01 | |
| 6/2 | | Purchase authorized on 06/01 Smoothie King #011 Athens GA S307152849130940 Card 0350 | | 11.86 | |
| 6/2 | 1011 | Deposited OR Cashed Check | | 1,395.00 | 198,501.53 |
| 6/5 | | Purchase authorized on 06/01 26312 - City of at Atlanta GA S587152457530169 Card 0350 | | 4.00 | |
| 6/5 | | Purchase authorized on 06/01 Athens West Cleane Athens GA S387152572300548 Card 0350 | | 19.80 | |
| 6/5 | | Purchase authorized on 06/01 Ihop #3191 Athens GA S467152579412387 Card 0350 | | 84.04 | |
| 6/5 | | Purchase authorized on 06/02 USPS PO 1227500726 Duluth GA S387153816539654 Card 0350 | | 23.75 | |
| 6/5 | | Purchase authorized on 06/02 on The Border Duluth GA S467154019787194 Card 0350 | | 32.38 | |
| 6/5 | | Purchase authorized on 06/03 Ihop Duluth GA S467154403649815 Card 0350 | | 56.79 | |
| 6/5 | | Purchase authorized on 06/03 Qt 731 0700 Duluth GA S587154409945591 Card 0350 | | 32.12 | |
| 6/5 | | Purchase authorized on 06/04 Cheesecake Mall of Buford GA S467154723072481 Card 0350 | | 16.36 | |
| 6/5 | | Purchase authorized on 06/04 Cheesecake Mall of Buford GA S387154737871316 Card 0350 | | 51.15 | |
| 6/5 | | Purchase authorized on 06/04 Cheesecake Mall of Buford GA S587154808832652 Card 0350 | | 347.78 | |
| 6/5 | | Purchase authorized on 06/04 Cheesecake Mall of Buford GA S587154813691586 Card 0350 | | 289.58 | |
| 6/5 | | Purchase authorized on 06/04 Hibachi Grill Supr Athens GA S467155350701589 Card 0350 | | 56.68 | |
| 6/5 | | Purchase with Cash Back $ 151.20 authorized on 06/05 USPS PO 12275007 1905 Bog Duluth GA P00307156753373996 Card 0350 | | 225.11 | 197,261.99 |
| 6/6 | | Purchase authorized on 06/05 Courtyard Atl NE/D Duluth GA S387153830203259 Card 0350 | | 278.94 | |
| 6/6 | | Purchase authorized on 06/05 Courtyard Atl NE/D Duluth GA S307153830871825 Card 0350 | | 278.94 | |
| 6/6 | | Purchase authorized on 06/05 Courtyard Atl NE/D Duluth GA S387153831182413 Card 0350 | | 278.94 | |
| 6/6 | | Purchase authorized on 06/05 Zaxbys 1015 Athens GA S467156027606624 Card 0350 | | 12.32 | |
| 6/6 | | Purchase authorized on 06/05 Asi*Fitness at Fiv 800-5258967 GA S307156568829004 Card 0350 | | 39.99 | |
| 6/6 | | Purchase authorized on 06/05 Smoothie King #011 Athens GA S587156703458896 Card 0350 | | 9.41 | |
| 6/6 | | Purchase authorized on 06/05 Arizonas- Stonecre Lithonia GA S307156857416304 Card 0350 | | 150.37 | |

028339

Account number:  **9993364976**  ■  June 1, 2017 - June 30, 2017  ■  Page 3 of 9



### Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/6 | | Purchase authorized on 06/05 Wal-Mart #1400 Athens GA S307157082833582 Card 0350 | | 19.70 | |
| 6/6 | | Purchase authorized on 06/05 Smoothie King #011 Athens GA S307157092086265 Card 0350 | | 9.41 | |
| 6/6 | 1017 | Check | | 1,020.00 | 195,163.97 |
| 6/7 | | Purchase authorized on 06/05 Qt 706 0700 Duluth GA S587156759963589 Card 0350 | | 18.28 | |
| 6/7 | | Purchase authorized on 06/06 Smoothie King #011 Athens GA S467158104067142 Card 0350 | | 11.86 | |
| 6/7 | | Purchase with Cash Back $ 251.20 authorized on 06/07 USPS PO 12275007 1605 Duluth GA P00467158657617794 Card 0350 | | 322.45 | 194,813.38 |
| 6/8 | | Purchase authorized on 06/06 Eastside Chiroprac Watkinsville GA S587157779273039 Card 0350 | | 110.00 | |
| 6/8 | | Purchase authorized on 06/06 Athens West Cleane Athens GA S467157779248289 Card 0350 | | 73.70 | |
| 6/8 | | Purchase authorized on 06/06 Ihop #3191 Athens GA S387157795034556 Card 0350 | | 86.65 | |
| 6/8 | | Purchase authorized on 06/07 Smoothie King #011 Athens GA S587158709958120 Card 0350 | | 17.52 | 194,525.51 |
| 6/9 | | Purchase authorized on 06/07 Zexbys 1016 Athens GA S387158615519166 Card 0350 | | 8.68 | |
| 6/9 | | Purchase authorized on 06/07 Qt 819 0700 Athens GA S587158723888937 Card 0350 | | 3.07 | |
| 6/9 | | Purchase authorized on 06/07 Qt 819 0700 Athens GA S587158732070349 Card 0350 | | 22.00 | |
| 6/9 | | Purchase authorized on 06/08 Panera Bread #3349 Oldsmar FL S387159795838650 Card 0350 | | 11.33 | |
| 6/9 | | Purchase authorized on 06/08 Publix #1341 Palm Harbor FL S387159819395739 Card 0350 | | 13.33 | |
| 6/9 | | Purchase authorized on 06/08 Speedway 06551 Palm Harbor FL P00387160134476021 Card 0350 | | 30.00 | |
| 6/9 | | Withdrawal Made In A Branch/Store | | 605.00 | 193,834.10 |
| 6/12 | | Purchase authorized on 06/08 Chick Fil A at1226 Atlanta GA S307159476227221 Card 0350 | | 3.86 | |
| 6/12 | | Purchase authorized on 06/08 Chick Fil A at1226 Atlanta GA S587159476615407 Card 0350 | | 2.04 | |
| 6/12 | | Purchase authorized on 06/08 Paradies #9770 Atl Atlanta GA S467159505429187 Card 0350 | | 6.46 | |
| 6/12 | | Purchase authorized on 06/10 Enterprise Rent-A- Tampa FL S467159620761380 Card 0350 | | 347.64 | |
| 6/12 | | Purchase authorized on 06/08 Chilis Oldsmar Oldsmar FL S587159670463873 Card 0350 | | 33.57 | |
| 6/12 | | Purchase authorized on 06/11 Hampton Inn Tampa 813-8187202 FL S387169777796543 Card 0350 | | 246.34 | |
| 6/12 | | Purchase authorized on 06/09 Wawa Store 5160005 Clearwater FL S307160252172435 Card 0350 | | 18.68 | |
| 6/12 | | Purchase authorized on 06/09 Chilis Oldsmar Oldsmar FL S307160720571677 Card 0350 | | 32.51 | |
| 6/12 | | Purchase authorized on 06/09 Shell Oil 57542492 Palm Harbor FL S467160730184581 Card 0350 | | 2.78 | |
| 6/12 | | Purchase authorized on 06/09 Shell Oil 57542492 Palm Harbor FL S307160731778607 Card 0350 | | 2.13 | |
| 6/12 | | Purchase authorized on 06/09 Publix #415 Palm Harbor FL S587160740226320 Card 0350 | | 3.48 | |
| 6/12 | | Purchase authorized on 06/09 WM Supercenter #27 Oldsmar FL S467161116849377 Card 0350 | | 1.38 | |
| 6/12 | | Purchase authorized on 06/10 Ihop 36-212 Clearwater FL S387161338035953 Card 0350 | | 29.29 | |
| 6/12 | | Purchase authorized on 06/10 Speedway 06548 Oldsmar FL S387161384711521 Card 0350 | | 6.98 | |
| 6/12 | | Purchase authorized on 06/10 Columbia Cafe 1019 Tampa FL S307161485257796 Card 0350 | | 3.79 | |

028340



Account number: **9993364976**  ■  June 1, 2017 – June 30, 2017  ■  Page 4 of 9

*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 6/12 | | Purchase authorized on 06/10 Smoothie King#1177 Atlanta GA S387161615224452 Card 0350 | | 8.31 | |
| 6/12 | | Purchase authorized on 06/10 Mister Car Wash #2 Atlanta GA S387161637868043 Card 0350 | | 21.99 | |
| 6/12 | | Purchase authorized on 06/10 Arizonas- Stonecre Lithonia GA S387161691858460 Card 0350 | | 90.57 | |
| 6/12 | | Purchase authorized on 06/11 Smoothie King #011 Athens GA S587162739873152 Card 0350 | | 9.72 | |
| 6/12 | | Purchase authorized on 06/12 USPS PO 12275007 1605 Bog Duluth GA P00307163825519235 Card 0350 | | 401.20 | 192,561.38 |
| 6/13 | | Purchase authorized on 06/10 Abm Parking Lanier Atlanta GA S467161595261764 Card 0350 | | 47.00 | |
| 6/13 | | Purchase authorized on 06/11 Zaxbys 1015 Athens GA S467162747872143 Card 0350 | | 11.32 | |
| 6/13 | | Purchase authorized on 06/12 Smoothie King #011 Athens GA S387163602871297 Card 0350 | | 14.76 | |
| 6/13 | | Purchase authorized on 06/12 Your1Sthouse.Org Your1Sthouse. TX S587163659314862 Card 0350 | | 85.00 | |
| 6/13 | | Purchase authorized on 06/12 Arizonas- Stonecre Lithonia GA S587164013510026 Card 0350 | | 86.27 | 192,317.03 |
| 6/14 | | Purchase authorized on 06/12 Qt 766 0700 Dacula GA S307163804559002 Card 0350 | | 27.39 | |
| 6/14 | | Purchase authorized on 06/13 Ihop #434 Athens GA S587164151499177 Card 0350 | | 24.32 | |
| 6/14 | | Purchase authorized on 06/13 Smoothie King #011 Athens GA S387164595497078 Card 0350 | | 19.66 | 192,245.66 |
| 6/15 | | Purchase authorized on 06/13 Athens West Cleane Athens GA S467164714813731 Card 0350 | | 76.45 | |
| 6/15 | | Purchase authorized on 06/13 Ihop #3191 Athens GA S587164725443339 Card 0350 | | 110.28 | |
| 6/15 | | Purchase authorized on 06/13 Your1Sthouse.Org Your1Sthouse. TX S587165090866069 Card 0350 | | 85.00 | |
| 6/15 | | Purchase authorized on 06/14 Smoothie King #011 Athens GA S467165601481227 Card 0350 | | 19.66 | |
| 6/15 | | Purchase authorized on 06/14 Your1Sthouse.Org Your1Sthouse. TX S307165725796893 Card 0350 | | 85.00 | |
| 6/15 | | Purchase authorized on 06/14 Georgia State Sbi7 800-239-4211 CT S307165745452381 Card 0350 | | 60.00 | |
| 6/15 | | Purchase authorized on 06/14 Chilis Athens Athens GA S307165785454933 Card 0350 | | 80.27 | 191,729.00 |
| 6/16 | | Purchase authorized on 06/14 Zaxbys 1015 Athens GA S307165777283515 Card 0350 | | 6.16 | |
| 6/16 | | Purchase authorized on 06/14 Qt 819 0700 Athens GA S307166088079158 Card 0350 | | 25.90 | |
| 6/16 | | Purchase authorized on 06/16 USPS PO 12275007 1605 Duluth GA P00587167634320890 Card 0350 | | 7.61 | 191,689.33 |
| 6/19 | | Purchase authorized on 06/15 Georgia Aquarium I 404-581-4000 GA S387166829911233 Card 0350 | | 212.26 | |
| 6/19 | | Purchase authorized on 06/16 Smoothie King #011 Athens GA S307167580789894 Card 0350 | | 24.79 | |
| 6/19 | | Purchase authorized on 06/16 Qt 766 0700 Dacula GA S467167617527970 Card 0350 | | 11.08 | |
| 6/19 | | Purchase authorized on 06/16 Georgeaquarium1914 Atlanta GA S467167694584086 Card 0350 | | 40.75 | |
| 6/19 | | Purchase authorized on 06/16 Magic Memories - G Atlanta GA S307167762752237 Card 0350 | | 27.23 | |
| 6/19 | | Purchase authorized on 06/16 Georgia Aquarium Atlanta GA S587167784939460 Card 0350 | | 27.20 | |
| 6/19 | | Purchase authorized on 06/16 California Pizza 0 Atlanta GA S587167838262385 Card 0350 | | 279.63 | |
| 6/19 | | Purchase authorized on 06/16 Racetrac 2330 0002 Conyers GA S307168055088430 Card 0350 | | 7.15 | |

Account number:  **9993364976**  ■  June 1, 2017 – June 30, 2017  ■  Page 5 of 9



## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/19 | | Purchase authorized on 06/17 Smoothie King #011 Athens GA S567168601414578 Card 0350 | | 15.38 | |
| 6/19 | | Purchase authorized on 06/17 Rafferty's #59 Athens GA S467168726646374 Card 0350 | | 126.91 | |
| 6/19 | | Purchase authorized on 06/19 Vcf*Vitacost.Com 800-793-2601 FL S467168753546049 Card 0350 | | 156.96 | |
| 6/19 | | Purchase authorized on 06/18 Arizonas- Stonecre Lithonia GA S307169671538528 Card 0350 | | 44.08 | |
| 6/19 | | Purchase authorized on 06/18 USPS PO 1204520076 Atlanta GA S307169708997193 Card 0350 | | 16.30 | |
| 6/19 | | Purchase authorized on 06/18 Smoothie King #050 Lithonia GA S30716974004211 Card 0350 | | 5.87 | |
| 6/19 | | Purchase authorized on 06/18 Rafferty's #59 Athens GA S587170038875287 Card 0350 | | 58.45 | |
| 6/19 | | Purchase authorized on 06/19 Amazon Mktplace Pm Amzn.Com/Bill WA S467170087842753 Card 0350 | | 99.83 | |
| 6/19 | | Purchase authorized on 06/18 Smoothie King #011 Athens GA S587170092880130 Card 0350 | | 9.72 | 190,525.74 |
| 6/20 | | Purchase authorized on 06/18 Ct 747 0700 Lithonia GA S587169688772304 Card 0350 | | 29.10 | |
| 6/20 | | Purchase authorized on 06/18 Ihop #3191 Athens GA S587169804101761 Card 0350 | | 30.45 | |
| 6/20 | | Purchase authorized on 06/19 Smoothie King #011 Athens GA S387170594252185 Card 0350 | | 14.76 | |
| 6/20 | | Purchase authorized on 06/19 Smoothie King #011 Athens GA S307171069904677 Card 0350 | | 14.76 | 190,436.67 |
| 6/21 | | Purchase authorized on 06/20 Amazon Mktplace Pm Amzn.Com/Bill WA S467171207462991 Card 0350 | | 46.85 | 190,389.82 |
| 6/22 | | Purchase authorized on 06/20 Athens West Cleane Athens GA S387171139187783 Card 0350 | | 79.90 | |
| 6/22 | | Purchase authorized on 06/20 Zaxbys 1015 Athens GA S587171750480581 Card 0350 | | 32.18 | |
| 6/22 | | Purchase authorized on 06/21 Smoothie King #011 Athens GA S587172857833680 Card 0350 | | 9.72 | |
| 6/22 | | Purchase authorized on 06/21 Arizonas- Stonecre Lithonia GA S587173034714926 Card 0350 | | 95.48 | 190,172.54 |
| 6/23 | | Purchase authorized on 06/21 Ct 766 0700 Dacula GA S387172888270454 Card 0350 | | 28.11 | |
| 6/23 | | Purchase authorized on 06/21 Chick-Fil-A #00703 Atlanta GA S587172773146229 Card 0350 | | 2.06 | |
| 6/23 | | Purchase authorized on 06/22 USPS PO 12045800 400 Pryo Atlanta GA P00387174684171844 Card 0350 | | 4.83 | |
| 6/23 | 1020 | Check | | 500.00 | 189,637.54 |
| 6/26 | | Purchase Return authorized on 06/24 Foot Locker 07190 Athens GA S62717754410250 1 Card 0350 | 85.59 | | |
| 6/26 | | Purchase authorized on 06/22 Ihop #3191 Athens GA S307173636108899 Card 0350 | | 39.92 | |
| 6/26 | | Recurring Payment authorized on 06/23 Juice +*Aro 800-642-8056 TN S387174266344062 Card 0350 | | 81.91 | |
| 6/26 | | Recurring Payment authorized on 06/23 Juice +*Aro 800-642-8056 TN S567174266333777 Card 0350 | | 81.91 | |
| 6/26 | | Recurring Payment authorized on 06/23 Juice +*Aro 800-642-8056 TN S307174266346840 Card 0350 | | 83.81 | |
| 6/26 | | Purchase authorized on 06/23 Smoothie King #011 Athens GA S587174585465821 Card 0350 | | 11.86 | |
| 6/26 | | Purchase authorized on 06/23 Publix #1044 Atlanta GA S387174788337020 Card 0350 | | 4.18 | |
| 6/26 | | Purchase authorized on 06/23 Smoothie King #441 Atlanta GA S467174802289060 Card 0350 | | 5.87 | |
| 6/26 | | Purchase authorized on 06/23 Arizonas- Stonecre Lithonia GA S307175061303050 Card 0350 | | 135.97 | |



Account number:  **9993364976**  ▪ June 1, 2017 - June 30, 2017  ▪ Page 6 of 9



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/26 | | Purchase authorized on 06/23 Arizonas- Stonecre Lithonia GA S367175098427115 Card 0350 | | 85.84 | |
| 6/26 | | Purchase authorized on 06/24 Qt 770 0700 Conyers GA S307175167768684 Card 0350 | | 29.87 | |
| 6/26 | | Purchase authorized on 06/24 Smoothie King #011 Athens GA S587175630140251 Card 0350 | | 19.66 | |
| 6/26 | | Purchase authorized on 06/24 The Olive Gard0001 Athens GA S587175862704080 Card 0350 | | 152.67 | |
| 6/26 | | Purchase authorized on 06/24 Foot Locker 07190 Athens GA S587176014310623 Card 0350 | | 85.59 | |
| 6/26 | | Purchase authorized on 06/24 Rafferty's #59 Athens GA S467176038513093 Card 0350 | | 33.71 | |
| 6/26 | | Purchase authorized on 06/25 Smoothie King #011 Athens GA S387176506881620 Card 0350 | | 10.80 | |
| 6/26 | | Purchase with Cash Back $ 301.20 authorized on 06/25 USPS PO 12045200 3900 Cro Atlanta GA P00387176575152356 Card 0350 | | 304.77 | |
| 6/26 | | Purchase authorized on 06/26 Cliftondale Park Atlanta GA P00000000845841026 Card 0350 | | 810.00 | 187,744.79 |
| 6/27 | | Purchase authorized on 06/25 Arizonas- Stonecre Lithonia GA S387176832810178 Card 0350 | | 129.94 | |
| 6/27 | | Purchase authorized on 06/25 Qt 819 0700 Athens GA S467176713824631 Card 0350 | | 20.49 | |
| 6/27 | | Purchase authorized on 06/26 Smoothie King #011 Athens GA S307177499842221 Card 0350 | | 8.35 | |
| 6/27 | | Purchase authorized on 06/26 City of Atlanta 7708833162 GA S307177572814822 Card 0350 | | 2.00 | |
| 6/27 | | Purchase authorized on 06/26 Chili's Gwinnett Duluth GA S467177658897136 Card 0350 | | 33.02 | |
| 6/27 | | Purchase authorized on 06/26 Smoothie King #011 Athens GA S307178091791935 Card 0350 | | 9.41 | 187,541.58 |
| 6/28 | | Purchase authorized on 06/27 Zaxbys 1015 Athens GA S587178059367118 Card 0350 | | 36.24 | |
| 6/28 | | Purchase authorized on 06/27 Smoothie King #011 Athens GA S387178865240041 Card 0350 | | 11.86 | |
| 6/28 | 1021 | Cashed Check | | 1,000.00 | 186,493.48 |
| 6/29 | | Purchase authorized on 06/27 Qt 819 0700 Athens GA S307178692433249 Card 0350 | | 25.13 | |
| 6/29 | | Purchase authorized on 06/27 Athens West Cleane Athens GA S467178699708125 Card 0350 | | 58.65 | |
| 6/29 | | Purchase authorized on 06/27 Ihop #3191 Athens GA S467178704865082 Card 0350 | | 30.70 | |
| 6/29 | | Purchase authorized on 06/28 Smoothie King #011 Athens GA S387179595867924 Card 0350 | | 11.86 | 186,366.94 |
| 6/30 | | Purchase authorized on 06/28 Athens West Cleane Athens GA S387179604008166 Card 0350 | | 3.85 | |
| 6/30 | | Purchase authorized on 06/28 California Pizza 0 Atlanta GA S587179769203476 Card 0350 | | 230.18 | |
| 6/30 | | Purchase authorized on 06/28 Arizonas- Stonecre Lithonia GA S307180032609001 Card 0350 | | 73.01 | |
| 6/30 | | Purchase authorized on 06/28 Qt 770 0700 Conyers GA S367180053846530 Card 0350 | | 15.30 | |
| 6/30 | | Purchase authorized on 06/30 Cheesecake Lenox S Atlanta GA S587180831230826 Card 0350 | | 185.93 | |
| 6/30 | | Purchase authorized on 06/29 Publix #1146 Athens GA S587181061302115 Card 0350 | | 2.83 | 185,855.84 |
| Ending balance on 6/30 | | | | | 185,855.84 |
| **Totals** | | | **$85.59** | **$14,527.23** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



Account number:  **9993364976**  ■ June 1, 2017 - June 30, 2017  ■ Page 7 of 9



**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1011 | 6/2 | 1,395.00 | 1020 * | 6/23 | 500.00 | 1021 | 6/28 | 1,000.00 |
| 1017 * | 6/6 | 1,020.00 | | | | | | |

* Gap in check sequence.

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2017 – 06/30/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $192,240.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 146 ☑ |
| – Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   – Average ledger balances in business checking, savings, and time accounts | | |
|   – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 **IMPORTANT ACCOUNT INFORMATION**

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 15, 2017.
To see what is changing, please visit wellsfargo.com/onlineupdates.





Account number:   **9993364976**   ■ June 1, 2017 - June 30, 2017   ■ Page 8 of 9



Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Account Agreement ("Agreement") dated April 24, 2017. Effective August 15, 2017, in the section titled "Rights and Responsibilities", the subsections "When can you close your account?" and "If you request to close your account, we may allow you to keep funds in your account to cover outstanding items to be paid" are deleted and replaced with the following:

**When can you close your account?**

You can request to close your account at any time if the account is in good standing (e.g., does not have a negative balance or restrictions such as legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.
- All outstanding items need to be processed and posted to your account before your request to close. Once the account is closed items will be returned unpaid.
- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, debit card payments, and direct deposits) otherwise, they may be returned unpaid.

We will not be liable for any loss or damage that may result from not honoring items or recurring payments or withdrawals that are presented or received after your account is closed.



At the time of your request to close:
- For interest-earning accounts, it stops earning interest from the date you request to close your account.
- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
- The Agreement continues to apply.
- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance. Even after your account is closed, you will remain responsible for any negative balance.

In California branches you can request to close your account at any time if the account does not have any restrictions such as legal order holds or court blocks. Even after your account is closed, you will remain responsible for any negative balance.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.







### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

028346





# Wells Fargo Business Choice Checking

Account number: 9993364976 ■ July 1, 2017 – July 31, 2017 ■ Page 1 of 10

BURGESS MATTOX BEY INVESTMENT TRUST
703 ASHFORD LN
WYLIE TX 75098-6987

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995



## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



---

**Other Wells Fargo Benefits**

**Apply for a Commercial Equity Line of Credit and enjoy a low rate of Prime + 0% on your balance through December 31, 2018**
Whether you are planning to make property improvements, expand your business, or purchase either property or large equipment, we want to help you with your financing. Small business owners and real estate investors can get up to $500,000 in commercial real estate financing that starts as a 5-year, Prime-based revolving equity line after which the balance converts to an adjustable 15-year amortized loan for a total term of 20 years.

Key benefits of our real estate secured financing:
- No application fee, and no appraisal fee
- Low 1% origination fee due at closing

**To learn more, or apply for this great offer, please call: 1-866-416-4320, Monday - Friday, 8:00 a.m. to 5:00 p.m. Pacific Time.**

Note: All financing is subject to credit approval. Some restrictions may apply.



028347



Account number:  **9993364976**  ■  July 1, 2017 – July 31, 2017  ■  Page 2 of 10



## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $185,855.84 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 13,727.52 |
| **Ending balance on 7/31** | **$172,128.32** |
| Average ledger balance this period | $179,191.46 |

Account number:  **9993364976**

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  111900659

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/3 | | Purchase authorized on 06/29 Chick-Fil-A #02140 Monroe GA S307180569756466 Card 0350 | | 24.24 | |
| 7/3 | | Purchase authorized on 06/29 Racetrac 588 0000 Bogart GA S587181044980192 Card 0350 | | 2.02 | |
| 7/3 | | Purchase authorized on 06/30 Qt 766 0700 Dacula GA S587181749021751 Card 0350 | | 29.22 | |
| 7/3 | | Purchase authorized on 06/30 Qt 766 0700 Dacula GA S587181752411786 Card 0350 | | 1.72 | |
| 7/3 | | Purchase authorized on 06/30 USPS PO 1227500726 Duluth GA S587181769142211 Card 0350 | | 1.19 | |
| 7/3 | | Purchase authorized on 06/30 California Pizza 0 Atlanta GA S467181817439368 Card 0350 | | 106.55 | |
| 7/3 | | Purchase authorized on 06/30 Arizonas- Stonecre Lithonia GA S387182044798071 Card 0350 | | 98.23 | |
| 7/3 | | Purchase authorized on 07/01 Smoothie King #011 Athens GA S387182711386560 Card 0350 | | 9.72 | |
| 7/3 | | Purchase authorized on 07/01 Shell Oil 21612220 Athens GA S467183019480329 Card 0350 | | 1.95 | |
| 7/3 | | Purchase authorized on 07/01 Publix #1146 Athens GA S467183024181933 Card 0350 | | 3.20 | |
| 7/3 | | Purchase authorized on 07/02 Arizonas- Stonecre Lithonia GA S307183669161685 Card 0350 | | 20.01 | |
| 7/3 | | Purchase authorized on 07/02 Arizonas- Stonecre Lithonia GA S307183665010692 Card 0350 | | 121.64 | |
| 7/3 | | Purchase authorized on 07/02 Topgolf Atlanta 19 Atlanta GA S587183757764791 Card 0350 | | 20.53 | |
| 7/3 | | Purchase authorized on 07/03 Cheesecake Lenox S Atlanta GA S467183831684896 Card 0350 | | 19.26 | |
| 7/3 | | Purchase authorized on 07/02 USPS PO 12045200 3900 Atlanta GA P00387184005370226 Card 0350 | | 9.17 | |
| 7/3 | | Purchase authorized on 07/02 Wal-Mart #1400 Athens GA S587184061294731 Card 0350 | | 19.07 | |
| 7/3 | 1022 | Check | | 1,020.00 | 184,348.13 |
| 7/5 | | Purchase authorized on 07/02 Qt 747 0700 Lithonia GA S307183675572381 Card 0350 | | 33.46 | |
| 7/5 | | Purchase authorized on 07/02 California Pizza 0 Atlanta GA S467183813060902 Card 0350 | | 48.87 | |
| 7/5 | | Purchase authorized on 07/03 Smoothie King #011 Athens GA S587184592837995 Card 0350 | | 26.83 | |
| 7/5 | | Purchase authorized on 07/03 Ihop #3191 Athens GA S307184677391680 Card 0350 | | 49.92 | |

028348



Account number: **9993364976** ■ July 1, 2017 – July 31, 2017 ■ Page 3 of 10



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/5 | | Purchase authorized on 07/03 Office Depot #2236 Athens GA S307184717378705 Card 0350 | | 97.70 | |
| 7/5 | | Purchase authorized on 07/04 Smoothie King #011 Athens GA S587185701197459 Card 0350 | | 18.60 | |
| 7/5 | | Purchase authorized on 07/04 Smoothie King #011 Athens GA S387185703336058 Card 0350 | | 8.66 | |
| 7/5 | | Purchase with Cash Back $ 76.20 authorized on 07/05 USPS PO 12045800 400 Pryo Atlanta GA P00387186688996135 Card 0350 | | 82.98 | 183,981.11 |
| 7/6 | | Purchase authorized on 07/04 Zaxbys 1133 Athens GA S467185716467835 Card 0350 | | 29.75 | |
| 7/6 | | Purchase authorized on 07/04 Zaxbys 1133 Athens GA S587185720054608 Card 0350 | | 21.38 | |
| 7/6 | | Purchase authorized on 07/04 Zaxbys 1133 Athens GA S467185720832091 Card 0350 | | 2.66 | |
| 7/6 | | Purchase authorized on 07/05 Smoothie King #011 Athens GA S387186496873223 Card 0350 | | 10.80 | |
| 7/6 | | Purchase authorized on 07/05 Asf'Fitness at Fiv 800-5258967 GA S387186534090701 Card 0350 | | 39.99 | |
| 7/6 | | Purchase authorized on 07/06 Mama Mias Pizzaria Atlanta GA S587186682796274 Card 0350 | | 13.00 | |
| 7/6 | | Purchase authorized on 07/05 Cheesecake Lenox S Atlanta GA S467186721747992 Card 0350 | | 59.59 | |
| 7/6 | | Purchase authorized on 07/05 Mister Car Wash #2 Atlanta GA S587186771906271 Card 0350 | | 21.99 | |
| 7/6 | | Purchase authorized on 07/05 Smoothie King #441 Atlanta GA S587186815365750 Card 0350 | | 5.67 | |
| 7/6 | | Purchase authorized on 07/05 Paypal *Assuredmin 402-935-7733 GA S467187024068044 Card 0350 | | 80.00 | 183,696.08 |
| 7/7 | | Purchase authorized on 07/05 Athens West Cleane Athens GA S307186601959332 Card 0350 | | 101.20 | |
| 7/7 | | Purchase authorized on 07/05 Chick-Fil-A #02057 Athens GA S387186906110845 Card 0350 | | 4.04 | |
| 7/7 | | Purchase authorized on 07/05 Qt 770 0700 Conyers GA S587186641460051 Card 0350 | | 28.64 | |
| 7/7 | | Purchase authorized on 07/05 26312 - City of at Atlanta GA S467186684760645 Card 0350 | | 4.00 | |
| 7/7 | | Purchase authorized on 07/05 California Pizza 0 Atlanta GA S307186738155472 Card 0350 | | 37.86 | |
| 7/7 | | Purchase authorized on 07/05 Qt 744 0700 Atlanta GA S307186790350287 Card 0350 | | 1.77 | |
| 7/7 | | Purchase authorized on 07/05 Office Depot #2226 Atlanta GA S387186804858201 Card 0350 | | 25.66 | |
| 7/7 | | Purchase authorized on 07/05 Qt 804 0700 Snellville GA S467186841862717 Card 0350 | | 2.04 | |
| 7/7 | | Purchase authorized on 07/06 Smoothie King #011 Athens GA S587186087775243 Card 0350 | | 25.32 | |
| 7/7 | | Purchase authorized on 07/07 USPS PO 12275007 1605 Bog Duluth GA P00387188749585235 Card 0350 | | 35.62 | |
| 7/7 | 1024 | Check | | 85.00 | 183,344.93 |
| 7/10 | | Purchase authorized on 07/07 Smoothie King #011 Athens GA S587188612410458 Card 0350 | | 9.72 | |
| 7/10 | | Purchase authorized on 07/07 Qt 766 0700 Dacula GA S587188724087035 Card 0350 | | 23.55 | |
| 7/10 | | Purchase authorized on 07/07 Qt 766 0700 Dacula GA S387188727047517 Card 0350 | | 2.04 | |
| 7/10 | | Purchase authorized on 07/08 Topgolf Atlanta 19 Atlanta GA S467188798482632 Card 0350 | | 21.60 | |
| 7/10 | | Purchase authorized on 07/08 Topgolf Atlanta 19 214-377-0615 GA S387188804189229 Card 0350 | | 48.60 | |
| 7/10 | | Purchase authorized on 07/08 Topgolf Atlanta 19 214-377-0615 GA S307188833361878 Card 0350 | | 48.60 | |

028349



Account number:  **9993364976**  ■  July 1, 2017 – July 31, 2017  ■  Page 4 of 10



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/10 | | Purchase authorized on 07/08 Topgolf Atlanta 19 214-377-0615 GA S467189009921347 Card 0350 | | 24.30 | |
| 7/10 | | Purchase authorized on 07/08 Topgolf Atlanta 19 214-377-0615 GA S387189021693444 Card 0350 | | 48.60 | |
| 7/10 | | Purchase authorized on 07/07 Topgolf Atlanta 19 Atlanta GA S587189034196482 Card 0350 | | 169.83 | |
| 7/10 | | Purchase authorized on 07/07 Qt 770 0700 Conyers GA S467189100048821 Card 0350 | | 5.13 | |
| 7/10 | | Purchase authorized on 07/09 Arizonas- Stonecre Lithonia GA S387190673871592 Card 0350 | | 68.96 | |
| 7/10 | | Purchase authorized on 07/09 Arizonas- Stonecre Lithonia GA S387190683488390 Card 0350 | | 198.01 | |
| 7/10 | | Purchase authorized on 07/09 Arizonas- Stonecre Lithonia GA S307190779864966 Card 0350 | | 74.62 | |
| 7/10 | | Purchase authorized on 07/09 USPS PO 12045200 3900 Atlanta GA P00587190616776805 Card 0350 | | 78.44 | |
| 7/10 | | Purchase authorized on 07/08 Cali Pizza Kitc IN Atlanta GA S307191008105003 Card 0350 | | 155.35 | 182,367.58 |
| 7/11 | | Purchase authorized on 07/09 Qt 722 0700 Lithonia GA S387191052447803 Card 0350 | | 29.14 | |
| 7/11 | | Purchase authorized on 07/09 Qt 722 0700 Lithonia GA S467191054968730 Card 0350 | | 3.79 | |
| 7/11 | | Purchase authorized on 07/10 Smoothie King #011 Athens GA S587191659929611 Card 0350 | | 20.42 | |
| 7/11 | 1016 | Deposited OR Cashed Check | 1,575.00 | | 180,739.23 |
| 7/12 | | Purchase authorized on 07/11 Smoothie King #011 Athens GA S307192836422842 Card 0350 | | 9.72 | 180,729.51 |
| 7/13 | | Purchase authorized on 07/11 Ihop #3191 Athens GA S387192863590249 Card 0350 | | 37.61 | |
| 7/13 | | Purchase authorized on 07/12 Zaxbys 1015 Athens GA S307193007289415 Card 0350 | | 40.90 | |
| 7/13 | | Purchase authorized on 07/12 Aim 877-2562472 NY S387193721863034 Card 0350 | | 25.00 | |
| 7/13 | | Purchase authorized on 07/12 Aim 877-2562472 NY S387193724068912 Card 0350 | | 25.00 | |
| 7/13 | | Purchase authorized on 07/12 Aim 877-2562472 NY S467193725496100 Card 0350 | | 25.00 | |
| 7/13 | | Purchase authorized on 07/12 Aim 877-2562472 NY S307193727084766 Card 0350 | | 25.00 | |
| 7/13 | | Purchase authorized on 07/12 Aim 877-2562472 NY S307193728521118 Card 0350 | | 25.00 | |
| 7/13 | | Purchase authorized on 07/12 Smoothie King #011 Athens GA S467193823108219 Card 0350 | | 9.72 | |
| 7/13 | | Purchase authorized on 07/13 USPS PO 12926204 1090 Exp Watkinsville GA P00457194540324596 Card 0350 | | 112.39 | 180,403.89 |
| 7/14 | | Purchase authorized on 07/12 Athens West Cleane Athens GA S587193730850087 Card 0350 | | 68.20 | |
| 7/14 | | Purchase authorized on 07/12 Officemax/Office D Athens GA S387193842819188 Card 0350 | | 33.30 | |
| 7/14 | | Purchase authorized on 07/12 Ihop #3191 Athens GA S467193851680792 Card 0350 | | 69.83 | |
| 7/14 | | Purchase authorized on 07/13 Fai*Gapower Local 866-702-1864 GA S307194518606713 Card 0350 | | 278.24 | |
| 7/14 | | Purchase authorized on 07/13 Smoothie King #011 Athens GA S387194523716928 Card 0350 | | 9.72 | |
| 7/14 | | Purchase authorized on 07/13 Qt 819 0700 Athens GA S307194548273360 Card 0350 | | 20.11 | |
| 7/14 | | Purchase authorized on 07/13 Qt 747 0700 Lithonia GA S387194608913917 Card 0350 | | 2.28 | 179,922.23 |
| 7/17 | | Purchase authorized on 07/13 Chick-Fil-A #02140 Monroe GA S387194570253720 Card 0350 | | 3.68 | |



Account number:  **9993364976**  ■  July 1, 2017 – July 31, 2017  ■  Page 5 of 10



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 7/17 | | Purchase authorized on 07/13 Harper&Assoc Famil 678-4182120 GA S587194638353312 Card 0350 | | 333.00 | |
| 7/17 | | Purchase authorized on 07/13 Arizonas- Stoneacre Lithonia GA S307194664618543 Card 0350 | | 51.07 | |
| 7/17 | | Purchase authorized on 07/14 Smoothie King #011 Athens GA S387195650738212 Card 0350 | | 16.46 | |
| 7/17 | | Purchase authorized on 07/14 Office Depot #2236 Athens GA S587195766558325 Card 0350 | | 179.74 | |
| 7/17 | | Purchase authorized on 07/14 WM Supercenter #14 Athens GA S307195784891256 Card 0350 | | 9.50 | |
| 7/17 | | Purchase authorized on 07/15 Qt 766 0700 Dacula GA S387196528175294 Card 0350 | | 19.49 | |
| 7/17 | | Purchase authorized on 07/15 USPS PO 12275007 1605 Duluth GA P00387198583952858 Card 0350 | | 120.23 | |
| 7/17 | | Purchase authorized on 07/15 Smoothie King #147 Norcross GA S307196575877194 Card 0350 | | 5.82 | |
| 7/17 | | Purchase authorized on 07/15 Chick-Fil-A #00703 Atlanta GA S307196622839039 Card 0350 | | 3.53 | |
| 7/17 | | Purchase authorized on 07/15 Mister Car Wash #2 Atlanta GA S387196657049645 Card 0350 | | 21.99 | |
| 7/17 | | Purchase authorized on 07/15 Krispy Kreme #1155 Atlanta GA S387196688317474 Card 0350 | | 6.58 | |
| 7/17 | | Purchase authorized on 07/15 Your African Edeni Atlanta GA S387196705270204 Card 0350 | | 12.00 | |
| 7/17 | | Purchase authorized on 07/15 Panera Bread #629 Atlanta GA S307196743514429 Card 0350 | | 10.47 | |
| 7/17 | | Purchase authorized on 07/15 Panera Bread #629 Atlanta GA S387196765040538 Card 0350 | | 6.26 | |
| 7/17 | | Purchase authorized on 07/16 Smoothie King #011 Athens GA S387196088880553 Card 0350 | | 25.32 | |
| 7/17 | | Purchase with Cash Back $ 202.40 authorized on 07/17 USPS PO 12275007 1605 Duluth GA P00307198784171562 Card 0350 | | 258.87 | 178,840.22 |
| 7/18 | | Purchase authorized on 07/16 Topgolf Atlanta 19 Atlanta GA S587197687877042 Card 0350 | | 74.99 | |
| 7/18 | | Purchase authorized on 07/17 Topgolf Atlanta 19 214-377-0815 GA S467197710998032 Card 0350 | | 37.80 | |
| 7/18 | | Purchase authorized on 07/17 Topgolf Atlanta 19 214-377-0815 GA S307197738734946 Card 0350 | | 37.80 | |
| 7/18 | | Purchase authorized on 07/16 Topgolf Atlanta 19 Atlanta GA S467197773159934 Card 0350 | | 37.97 | |
| 7/18 | | Purchase authorized on 07/16 Topgolf Atlanta 19 Atlanta GA S467197776335190 Card 0350 | | 16.98 | |
| 7/18 | | Purchase authorized on 07/17 Topgolf Atlanta 19 214-377-0815 GA S587197776740935 Card 0350 | | 48.60 | |
| 7/18 | | Purchase authorized on 07/16 Qt 750 0700 Norcross GA S387197844900620 Card 0350 | | 4.36 | |
| 7/18 | | Purchase authorized on 07/16 Qt 766 0700 Dacula GA S387197861954101 Card 0350 | | 29.48 | |
| 7/18 | | Purchase authorized on 07/17 Smoothie King #011 Athens GA S467198731557583 Card 0350 | | 9.41 | 178,542.83 |
| 7/19 | | Purchase authorized on 07/17 Qt 706 0700 Duluth GA S467198770859893 Card 0350 | | 27.88 | |
| 7/19 | | Purchase authorized on 07/17 Qt 740 0700 Lawrenceville GA S307198792585028 Card 0350 | | 2.03 | |
| 7/19 | | Purchase authorized on 07/17 Zaxbys 1015 Athens GA S467198630727827 Card 0350 | | 36.24 | |
| 7/19 | | Purchase authorized on 07/17 Zaxbys 1015 Athens GA S387198832063505 Card 0350 | | 3.20 | |
| 7/19 | | Purchase authorized on 07/17 Zaxbys 1015 Athens GA S387198834953645 Card 0350 | | 1.50 | |
| 7/19 | | Purchase authorized on 07/18 Phil Hughes Honda Athens GA S307199641544656 Card 0350 | | 1,919.65 | |



Account number:  **9993364976**  ■  July 1, 2017 – July 31, 2017  ■  Page 6 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/19 | | Purchase authorized on 07/18 Smoothie King #011 Athens GA S467199772190794 Card 0350 | | 11.86 | 176,540.27 |
| 7/20 | | Purchase authorized on 07/18 Ihop #3191 Athens GA S307199787254017 Card 0350 | | 90.54 | |
| 7/20 | | Purchase authorized on 07/19 Smoothie King #011 Athens GA S467200754837216 Card 0350 | | 17.52 | |
| 7/20 | | Purchase authorized on 07/19 Smoothie King #011 Athens GA S307201054208954 Card 0350 | | 14.32 | 176,417.89 |
| 7/21 | | Purchase authorized on 07/19 Longhorn Steak0005 Athens GA S587201026372102 Card 0350 | | 60.38 | |
| 7/21 | | Purchase authorized on 07/20 Smoothie King #011 Athens GA S587201758799566 Card 0350 | | 18.60 | 176,338.91 |
| 7/24 | | Purchase authorized on 07/21 Smoothie King #011 Athens GA S307202734301357 Card 0350 | | 8.66 | |
| 7/24 | | Purchase authorized on 07/21 Athens West Cleane Athens GA S307202744736680 Card 0350 | | 32.70 | |
| 7/24 | | Purchase authorized on 07/22 Athens West Cleane Athens GA S387203457119388 Card 0350 | | 34.65 | |
| 7/24 | | Purchase authorized on 07/22 Chick-Fil-A #02057 Athens GA S307203460974579 Card 0350 | | 2.12 | |
| 7/24 | | Purchase authorized on 07/22 USPS PO 12275007 1605 Duluth GA P00587203513977727 Card 0350 | | 154.57 | |
| 7/24 | | Purchase authorized on 07/22 Qt 706 0700 Duluth GA S307203520482029 Card 0350 | | 30.63 | |
| 7/24 | | Purchase authorized on 07/22 Qt 706 0700 Duluth GA S467203524036072 Card 0350 | | 2.03 | |
| 7/24 | 1026 | Cashed Check | | 120.00 | |
| 7/24 | | Purchase authorized on 07/22 Mister Car Wash #2 Atlanta GA S307203572399674 Card 0350 | | 21.99 | |
| 7/24 | | Purchase authorized on 07/22 Cali Pizza Kitc IN Atlanta GA S307203727906969 Card 0350 | | 164.81 | |
| 7/24 | | Purchase authorized on 07/22 Smoothie King #011 Athens GA S467203786825782 Card 0350 | | 9.72 | |
| 7/24 | | Recurring Payment authorized on 07/23 Juice +*Aro 800-642-8056 TN S587204542896482 Card 0350 | | 81.92 | |
| 7/24 | | Recurring Payment authorized on 07/23 Juice +*Aro 800-642-6056 TN S387204542902916 Card 0350 | | 81.92 | |
| 7/24 | | Recurring Payment authorized on 07/23 Juice +*Aro 800-642-8058 TN S467204542900371 Card 0350 | | 83.83 | |
| 7/24 | | Purchase authorized on 07/23 Smoothie King #011 Athens GA S307204762449705 Card 0350 | | 10.80 | |
| 7/24 | | Purchase authorized on 07/24 Vesta *T-Mobile 888-278-3397 OR S587205102329698 Card 0350 | | 100.75 | |
| 7/24 | | Purchase authorized on 07/24 USPS PO 12275007 1605 Bog Duluth GA P00307205828504948 Card 0350 | | 180.88 | 175,216.93 |
| 7/25 | | Purchase authorized on 07/24 Smoothie King #147 Norcross GA S467205845225083 Card 0350 | | 5.30 | |
| 7/25 | | Purchase authorized on 07/24 Arizones- Stonecre Lithonia GA S587206073654787 Card 0350 | | 89.27 | 175,122.36 |
| 7/26 | | Purchase authorized on 07/24 Chick-Fil-A #00846 Athens GA S467205454034588 Card 0350 | | 3.69 | |
| 7/26 | | Purchase authorized on 07/24 Qt 706 0700 Duluth GA S307205834875067 Card 0350 | | 27.27 | |
| 7/26 | | Purchase authorized on 07/25 Paypal *Moorallyco 402-935-7733 CA S467206550407046 Card 0350 | | 500.00 | |
| 7/26 | | Purchase authorized on 07/25 Vesta *T-Mobile 888-278-3397 OR S387206584125466 Card 0350 | | 95.75 | |
| 7/26 | | Purchase authorized on 07/25 Smoothie King #011 Athens GA S387206736719085 Card 0350 | | 11.86 | |
| 7/26 | | Purchase authorized on 07/26 USPS PO 12045800 400 P Atlanta GA P00467207707130716 Card 0350 | | 7.29 | 174,476.50 |

028352



Account number: **9993364976** ■ July 1, 2017 – July 31, 2017 ■ Page 7 of 10

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/27 | | Purchase authorized on 07/26 Smoothie King #011 Athens GA S387207606988855 Card 0350 | | 11.86 | |
| 7/27 | | Purchase authorized on 07/26 Clerk of Superior Atlanta GA S307207697816278 Card 0350 | | 162.00 | |
| 7/27 | | Purchase authorized on 07/26 Arizonas- Stonecre Lithonia GA S467207753804330 Card 0350 | | 60.52 | |
| 7/27 | | Purchase authorized on 07/26 Arizonas- Stonecre Lithonia GA S307207832747650 Card 0350 | | 60.12 | 174,192.00 |
| 7/28 | | Purchase authorized on 07/26 26312 – City of at Atlanta GA S307207692587626 Card 0350 | | 4.00 | |
| 7/28 | | Purchase authorized on 07/26 Qt 819 0700 Athens GA S307208035055865 Card 0350 | | 26.94 | |
| 7/28 | | Purchase authorized on 07/27 Smoothie King #011 Athens GA S587209099469022 Card 0350 | | 10.80 | |
| 7/28 | | Purchase authorized on 07/26 USPS PO 12275007 1605 Bog Duluth GA P00387209653442086 Card 0350 | | 45.46 | 174,104.80 |
| 7/31 | | Purchase authorized on 07/28 Cali Pizza Kitc IN Atlanta GA S587209741288874 Card 0350 | | 194.10 | |
| 7/31 | | Purchase authorized on 07/29 Cheesecake Lenox S Atlanta GA S387209770160080 Card 0350 | | 52.91 | |
| 7/31 | | Purchase authorized on 07/28 Funxcess Lithonia GA S387209851881559 Card 0350 | | 90.00 | |
| 7/31 | | Purchase authorized on 07/28 Funxcess Lithonia GA S307209863110031 Card 0350 | | 14.27 | |
| 7/31 | | Purchase authorized on 07/28 Funxcess Lithonia GA S387210033658005 Card 0350 | | 30.00 | |
| 7/31 | | Purchase authorized on 07/28 Funxcess Lithonia GA S587210047428183 Card 0350 | | 16.39 | |
| 7/31 | | Purchase authorized on 07/28 Qt 722 0700 Lithonia GA S307210054503972 Card 0350 | | 20.73 | |
| 7/31 | | Purchase authorized on 07/28 Qt 722 0700 Lithonia GA S587210057040223 Card 0350 | | 9.01 | |
| 7/31 | | Purchase authorized on 07/28 Ihop #3191 Athens GA S387210105064810 Card 0350 | | 32.44 | |
| 7/31 | | Purchase authorized on 07/30 Smoothie King #011 Athens GA S307211550203886 Card 0350 | | 11.86 | |
| 7/31 | | Purchase authorized on 07/30 Paypal *Mooreallyco 402-935-7733 CA S467211700986912 Card 0350 | | 1,000.00 | |
| 7/31 | | Purchase with Cash Back $ 501.20 authorized on 07/31 USPS PO 12926204 1090 Watkinsville GA P00307212623557878 Card 0350 | | 504.77 | 172,128.32 |
| **Ending balance on 7/31** | | | | | 172,128.32 |
| **Totals** | | | **$0.00** | **$13,727.52** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1016 | 7/11 | 1,575.00 | 1024 * | 7/7 | 85.00 | 1026 * | 7/24 | 120.00 |
| 1022 * | 7/3 | 1,020.00 | | | | | | |

\* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.







Account number:  **9993364976**  ■  July 1, 2017 - July 31, 2017  ■  Page 8 of 10

---

*Monthly service fee summary (continued)*

| Fee period 07/01/2017 - 07/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

| How to avoid the monthly service fee<br>Have any ONE of the following account requirements | Minimum required | This fee period |
|---|---|---|
| · Average ledger balance | $7,500.00 | $179,191.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 161 ☑ |
| – Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|    – Average ledger balances in business checking, savings, and time accounts | | |
|    – Most recent statement balance in eligible Wells Fargo business credit cards and<br>     lines of credit, and combined average daily balances from the previous month<br>     in eligible Wells Fargo business and commercial loans and lines of credit | | |
|    – For complete details on how you can avoid the monthly service fee based on<br>     your combined balances please refer to page 7 of the Business Account Fee and<br>     Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

---



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---



# IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We updated the Business Account Agreement ("Agreement"). In the section titled "Available balance, posting order, and overdrafts," the following question about our standard overdraft coverage was added:

**What is Wells Fargo's standard overdraft coverage?**
Our standard overdraft coverage is when, at our discretion, we pay checks or automatic payments (such as ACH payments) into overdraft rather than returning them unpaid. You can request to remove our standard overdraft coverage from your account by speaking to a banker.

**Important:** If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:
- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee and you could be assessed additional fees by merchants.
- We will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.



Account number:   **9993364976**   ■   July 1, 2017 - July 31, 2017   ■   Page 9 of 10



- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee.

All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

If you remove our standard overdraft coverage and your account is enrolled in Debit Card Overdraft Service, Debit Card Overdraft Service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees, visit wellsfargo.com/biz/checking/quickstart/overdraft-protection, speak with a local banker or call the phone number on the top of your statement. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.



Account number:   **9993364976**   ■   July 1, 2017 – July 31, 2017   ■   Page 10 of 10



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your                     $ _____
   register or transfers into                      $ _____
   your account which are not                      $ _____
   shown on your statement.                      + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B – Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801





# Wells Fargo Business Choice Checking

Account number: **9993364976**  ■ August 1, 2017 - August 31, 2017  ■ Page 1 of 9

BURGESS MATTOX BEY INVESTMENT TRUST
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995



## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*



| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

**Apply for a Commercial Equity Line of Credit and enjoy a low rate of Prime + 0% on your balance through December 31, 2018**
Whether you are planning to make property improvements, expand your business, or purchase either property or large equipment, we want to help you with your financing. Small business owners and real estate investors can get up to $500,000 in commercial real estate financing that starts as a 5-year, Prime-based revolving equity line after which the balance converts to an adjustable 15-year amortized loan for a total term of 20 years.

Key benefits of our real estate secured financing:
- No application fee, and no appraisal fee
- Low 1% origination fee due at closing

**To learn more, or apply for this great offer, please call: 1-866-416-4320, Monday - Friday, 8:00 a.m. to 5:00 p.m. Pacific Time.**

Note: All financing is subject to credit approval. Some restrictions may apply.



028357



Account number:  **9993364976**  ▪ August 1, 2017 – August 31, 2017  ▪ Page 2 of 9



## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $172,128.32 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | – 12,120.42 |
| **Ending balance on 8/31** | **$160,007.90** |
| Average ledger balance this period | $166,859.76 |

Account number:  **9993364976**

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  111900659

For Wire Transfers use
Routing Number (RTN):  121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Purchase authorized on 07/31 Qt 619 0700 Athens GA S307212631217695 Card 0350 | | 11.90 | |
| 8/1 | | Purchase authorized on 07/31 Smoothie King #011 Athens GA S307213103657492 Card 0350 | | 14.76 | |
| 8/1 | | Purchase authorized on 08/01 USPS PO 12275007 1605 Duluth GA P00467213709639395 Card 0350 | | 84.05 | 172,017.61 |
| 8/2 | | Purchase authorized on 07/31 Athens West Cleane Athens GA S587212640065593 Card 0350 | | 63.25 | |
| 8/2 | | Purchase authorized on 07/31 Zaxbys 1015 Athens GA S587212649129830 Card 0350 | | 33.06 | |
| 8/2 | | Purchase authorized on 08/01 Smoothie King #147 Norcross GA S307213722400190 Card 0350 | | 7.94 | |
| 8/2 | | Purchase authorized on 08/01 This Is It! Bbq-SE Lithonia GA S307213789555519 Card 0350 | | 106.54 | |
| 8/2 | | Purchase authorized on 08/01 This Is It! Bbq-SE Lithonia GA S587213833562593 Card 0350 | | 10.00 | |
| 8/2 | | Purchase authorized on 08/01 Rafferty's #59 Athens GA S467214018821573 Card 0350 | | 23.36 | 171,773.46 |
| 8/3 | | Purchase authorized on 08/02 Smoothie King #011 Athens GA S467214708455267 Card 0350 | | 11.86 | |
| 8/3 | | Purchase authorized on 08/02 Panera Bread #600 Lithonia GA S307214799163851 Card 0350 | | 10.95 | 171,750.65 |
| 8/4 | | Purchase authorized on 08/02 Qt 770 0700 Conyers GA S587214639595840 Card 0350 | | 29.86 | |
| 8/4 | | Purchase authorized on 08/03 Clerk of Superior Atlanta GA S467215562256541 Card 0350 | | 218.00 | |
| 8/4 | | Purchase authorized on 08/03 Clerk of Superior Atlanta GA S307215586074019 Card 0350 | | 218.00 | |
| 8/4 | | Purchase authorized on 08/03 Cali Pizza Kitc IN Atlanta GA S587215633284889 Card 0350 | | 106.48 | |
| 8/4 | | Purchase authorized on 08/03 Qt 740 0700 Lawrenceville GA S387215660696402 Card 0350 | | 2.03 | |
| 8/4 | | Purchase authorized on 08/03 Paypal *Moorallyco 402-935-7733 CA S467216045897332 Card 0350 | | 500.00 | 170,674.28 |
| 8/7 | | Purchase authorized on 08/03 Athens West Cleane Athens GA S387215450035809 Card 0350 | | 15.40 | |
| 8/7 | | Purchase authorized on 08/03 Chick-Fil-A #02140 Monroe GA S467215470602613 Card 0350 | | 3.78 | |
| 8/7 | | Purchase authorized on 08/03 26312 – City of at Atlanta GA S307215518128009 Card 0350 | | 4.00 | |

028358



Account number:  **9993364976**  ■  August 1, 2017 – August 31, 2017  ■  Page 3 of 9



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/7 | | Purchase authorized on 08/05 Smoothie King #011 Athens GA S307217813311250 Card 0350 | | 11.86 | |
| 8/7 | | Purchase authorized on 08/05 This Is It! Bbq-SE Lithonia GA S387218001483541 Card 0350 | | 131.03 | |
| 8/7 | | Purchase authorized on 08/05 This Is It! Bbq-SE Lithonia GA S587218050049826 Card 0350 | | 18.17 | |
| 8/7 | | Purchase authorized on 08/05 Qt 770 0700 Conyers GA S307218067854030 Card 0350 | | 36.00 | |
| 8/7 | | Purchase authorized on 08/06 Smoothie King #011 Athens GA S587218630018760 Card 0350 | | 11.86 | |
| 8/7 | | Purchase authorized on 08/06 Your African Edeni Atlanta GA S387218703438546 Card 0350 | | 72.00 | |
| 8/7 | | Purchase authorized on 08/06 Krispy Kreme #1155 Atlanta GA S387218708315745 Card 0350 | | 2.16 | |
| 8/7 | | Purchase authorized on 08/06 Wal-Mart #0548 Lawrenceville GA S307218751277235 Card 0350 | | 24.16 | 170,343.86 |
| 8/8 | | Purchase authorized on 08/03 Ihop #3191 Athens GA S467215691474482 Card 0350 | | 47.40 | |
| 8/8 | | Purchase authorized on 08/07 Asf*Fitness at Flv 800-5258967 GA S302219563590836 Card 0350 | | 39.99 | 170,256.47 |
| 8/9 | | Purchase authorized on 08/07 Athens West Cleane Athens GA S587219673107218 Card 0350 | | 78.10 | |
| 8/9 | | Purchase authorized on 08/08 Courthouse Pay 678-8808262 GA S617221556565835 Card 0350 | | 102.00 | |
| 8/9 | | Purchase authorized on 08/08 Courthouse Fee 678-8808262 GA S617221556560043 Card 0350 | | 5.00 | |
| 8/9 | | Purchase authorized on 08/08 Smoothie King #011 Athens GA S587222036541198 Card 0350 | | 11.86 | |
| 8/9 | 1028 | Check | | 520.00 | 169,539.51 |
| 8/10 | | Purchase authorized on 08/08 Chick-Fil-A #00846 Athens GA S307220497271239 Card 0350 | | 6.74 | |
| 8/10 | | Purchase authorized on 08/08 Qt 819 0700 Athens GA S387220700560573 Card 0350 | | 27.45 | |
| 8/10 | | Purchase authorized on 08/09 USPS PO 1227500726 Duluth GA S467221566270412 Card 0350 | | 28.50 | |
| 8/10 | | Purchase authorized on 08/09 Smoothie King #011 Athens GA S467221602430342 Card 0350 | | 19.66 | |
| 8/10 | | Purchase authorized on 08/09 Pizza Hut #029620 Athens GA S467221699942531 Card 0350 | | 28.19 | |
| 8/10 | | Purchase authorized on 08/09 Smoothie King #011 Athens GA S387222096990176 Card 0350 | | 22.32 | 169,408.65 |
| 8/11 | | Purchase authorized on 08/09 Chick-Fil-A #02799 Tucker GA S387221460828317 Card 0350 | | 3.58 | |
| 8/11 | | Purchase authorized on 08/10 Alm 877-2562472 NY S307222589410186 Card 0350 | | 25.00 | |
| 8/11 | | Purchase authorized on 08/10 Alm 877-2562472 NY S387222896785268 Card 0350 | | 45.00 | |
| 8/11 | | Purchase authorized on 08/10 Alm 877-2562472 NY S387222700390057 Card 0350 | | 85.00 | |
| 8/11 | | Purchase authorized on 08/10 Smoothie King #011 Athens GA S587222720499034 Card 0350 | | 19.66 | |
| 8/11 | | Purchase authorized on 08/10 This Is It! Bbq-SE Lithonia GA S467223054287533 Card 0350 | | 85.19 | |
| 8/11 | | Purchase authorized on 08/10 This Is It! Bbq-SE Lithonia GA S587223055786398 Card 0350 | | 16.10 | 169,129.14 |
| 8/14 | | Purchase authorized on 08/10 Ihop #3191 Athens GA S467222693955500 Card 0350 | | 52.74 | |
| 8/14 | | Purchase authorized on 08/10 Qt 747 0700 Lithonia GA S387223097322005 Card 0350 | | 32.15 | |
| 8/14 | | Purchase authorized on 08/11 Courthouse Pay 678-8808262 GA S617224555030670 Card 0350 | | 153.00 | |





## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|--------------------|--------------------|
| 8/14 | | Purchase authorized on 08/11 Courthouse Fee 678-8808262 GA S617224555030946 Card 0350 | | 6.00 | |
| 8/14 | | Purchase authorized on 08/11 Chick-Fil-A #00846 Athens GA S587223491364513 Card 0350 | | 6.74 | |
| 8/14 | | Purchase authorized on 08/12 Paypal *Moorallyoo 402-935-7733 CA S467224429086598 Card 0350 | | 400.00 | |
| 8/14 | | Purchase authorized on 08/12 Smoothie King #011 Athens GA S307224544223294 Card 0350 | | 19.66 | |
| 8/14 | | Purchase authorized on 08/12 USPS PO 1227500726 Duluth GA S587224608096646 Card 0350 | | 26.50 | |
| 8/14 | | Purchase authorized on 08/12 African Art Galler Atlanta GA S167224643824087 Card 0350 | | 70.00 | |
| 8/14 | | Purchase authorized on 08/12 African Art Gallery Atlanta GA P00000000085085132 Card 0350 | | 32.67 | |
| 8/14 | | Purchase authorized on 08/12 Chick-Fil-A #02799 Tucker GA S467224658637788 Card 0350 | | 3.47 | |
| 8/14 | | Purchase authorized on 08/12 Atlanta Internatio 404-5082100 GA S307224687719849 Card 0350 | | 52.43 | |
| 8/14 | | Purchase authorized on 08/12 Hamdi Clothing Sto Clarkston GA S307224701219630 Card 0350 | | 17.12 | |
| 8/14 | | Purchase authorized on 08/12 This Is It Bbq-SE Lithonia GA S387224727293237 Card 0350 | | 10.70 | |
| 8/14 | | Purchase authorized on 08/12 Arizonas- Stonecre Lithonia GA S387224761886672 Card 0350 | | 86.63 | |
| 8/14 | | Purchase authorized on 08/12 Qt 770 0700 Conyers GA S587224787557395 Card 0350 | | 21.24 | |
| 8/14 | | Purchase authorized on 08/12 Qt 770 0700 Conyers GA S387224791409176 Card 0350 | | 2.05 | |
| 8/14 | 1025 | Deposited OR Cashed Check | | 495.00 | 167,639.04 |
| 8/15 | | Purchase authorized on 08/14 Courthouse Pay 678-8808262 GA S617227559632071 Card 0350 | | 153.00 | |
| 8/15 | | Purchase authorized on 08/14 Courthouse Fee 678-8808262 GA S617227559632271 Card 0350 | | 6.00 | |
| 8/15 | | Purchase authorized on 08/14 Smoothie King #011 Athens GA S307226575564488 Card 0350 | | 20.42 | |
| 8/15 | | Purchase authorized on 08/14 Courthouse Pay 678-8808262 GA S617227559632109 Card 0350 | | 34.00 | |
| 8/15 | | Purchase authorized on 08/14 Courthouse Fee 678-8808262 GA S617227559632346 Card 0350 | | 2.00 | |
| 8/15 | | Purchase authorized on 08/14 City of Atlanta 7708833162 GA S587226857468786 Card 0350 | | 6.25 | |
| 8/15 | | Purchase authorized on 08/14 City of Atlanta 7708833162 GA S467226664211871 Card 0350 | | 8.00 | |
| 8/15 | | Purchase authorized on 08/14 Gsu Bookstore #570 Atlanta GA S467226684636691 Card 0350 | | 12.12 | |
| 8/15 | | Purchase authorized on 08/14 Eco Wash Athens GA S467226806408789 Card 0350 | | 6.00 | |
| 8/15 | | Purchase authorized on 08/14 Smoothie King #011 Athens GA S387227051768734 Card 0350 | | 13.70 | 167,377.55 |
| 8/16 | | Purchase authorized on 08/14 Chick-Fil-A #02140 Monroe GA S467226618056529 Card 0350 | | 3.75 | |
| 8/16 | | Purchase authorized on 08/14 Ocharleys259Conyer Conyers GA S307226741369085 Card 0350 | | 89.23 | |
| 8/16 | | Purchase authorized on 08/14 Qt 770 0700 Conyers GA S467226745678875 Card 0350 | | 19.83 | |
| 8/16 | | Purchase authorized on 08/14 Qt 770 0700 Conyers GA S467226748627717 Card 0350 | | 1.95 | |
| 8/16 | | Purchase authorized on 08/14 Zaxbys 1015 Athens GA S587226793431444 Card 0350 | | 12.32 | |
| 8/16 | | Purchase authorized on 08/15 USPS PO 1292620484 Watkinsville GA S307227584113069 Card 0350 | | 53.00 | 167,197.47 |

028360



Account number:   **9993364976**   ▪ August 1, 2017 – August 31, 2017   ▪ Page 5 of 9

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|--------|--------|
| 8/17 | | Purchase authorized on 08/15 Smoothie King #011 Athens GA S307227457538098 Card 0350 | | 17.52 | |
| 8/17 | | Purchase authorized on 08/15 Smoothie King #011 Athens GA S587227851385252 Card 0350 | | 25.32 | |
| 8/17 | | Purchase authorized on 08/16 Courthouse Pay 678-8808262 GA S617229556860492 Card 0350 | | 68.00 | |
| 8/17 | | Purchase authorized on 08/16 Courthouse Fee 678-8808262 GA S617229556880685 Card 0350 | | 3.00 | |
| 8/17 | | Purchase authorized on 08/16 Smoothie King #011 Athens GA S467228744907954 Card 0350 | | 25.32 | |
| 8/17 | | Purchase authorized on 08/17 USPS PO 12275007 1605 Bog Duluth GA P00467229581884716 Card 0350 | | 26.60 | 167,031.81 |
| 8/18 | | Purchase authorized on 08/16 Athens West Cleane Athens GA S467228590491710 Card 0350 | | 61.40 | |
| 8/18 | | Purchase authorized on 08/17 Smoothie King #011 Athens GA S467229517735460 Card 0350 | | 11.86 | |
| 8/18 | | Purchase authorized on 08/17 Qt 709 0700 Atlanta GA S587229620580502 Card 0350 | | 39.04 | |
| 8/18 | | Purchase authorized on 08/17 This Is It! Bbq-SE Lithonia GA S387229847501695 Card 0350 | | 97.96 | |
| 8/18 | | Purchase authorized on 08/17 Smoothie King #011 Athens GA S387230077240045 Card 0350 | | 25.32 | |
| 8/18 | | Purchase with Cash Back $ 61.20 authorized on 08/18 USPS PO 12045500 780 Moro Atlanta GA P00307230729042163 Card 0350 | | 82.39 | 166,693.84 |
| 8/21 | | Purchase authorized on 08/17 Paypal *Moorallyco 402-935-7733 CA S307230098806033 Card 0350 | | 300.00 | |
| 8/21 | | Purchase authorized on 08/18 Chick-Fil-A #00846 Athens GA S307230499276111 Card 0350 | | 6.74 | |
| 8/21 | | Purchase authorized on 08/18 Wal-Mart #1184 Stone Mountai GA S587230656457057 Card 0350 | | 17.42 | |
| 8/21 | | Purchase authorized on 08/18 Cali Pizza Kitc IN Atlanta GA S587230703583670 Card 0350 | | 157.98 | |
| 8/21 | | Purchase authorized on 08/18 Qt 770 0700 Conyers GA S307230804845555 Card 0350 | | 25.87 | |
| 8/21 | | Purchase authorized on 08/18 Qt 770 0700 Conyers GA S307230808460638 Card 0350 | | 5.12 | |
| 8/21 | | Purchase authorized on 08/18 Zaxbys 1015 Athens GA S467230848844686 Card 0350 | | 5.93 | |
| 8/21 | | Purchase authorized on 08/18 Paypal *Moorallyco 402-935-7733 CA S467231016434528 Card 0350 | | 1,500.00 | |
| 8/21 | | Purchase authorized on 08/19 Smoothie King #011 Athens GA S387231518295910 Card 0350 | | 25.32 | |
| 8/21 | | Purchase authorized on 08/20 Smoothie King #011 Athens GA S587232565007649 Card 0350 | | 10.80 | 164,638.66 |
| 8/22 | | Purchase authorized on 08/20 Ihop #3191 Athens GA S307233026132625 Card 0350 | | 60.22 | |
| 8/22 | | Purchase authorized on 08/21 Zaxbys 1016 Athens GA S467233044055195 Card 0350 | | 24.34 | |
| 8/22 | | Purchase authorized on 08/21 USPS PO 1292620484 Watkinsville GA S387233726312533 Card 0350 | | 26.50 | |
| 8/22 | | Purchase authorized on 08/21 Phil Hughes Honda Athens GA S307233790876507 Card 0350 | | 404.32 | |
| 8/22 | | Purchase authorized on 08/21 Rafferty's #59 Athens GA S587233799978716 Card 0350 | | 29.12 | |
| 8/22 | | Purchase authorized on 08/21 Rafferty's #59 Athens GA S387233807970044 Card 0350 | | 7.59 | 164,086.57 |
| 8/23 | | Purchase authorized on 08/22 Courthouse Pay 678-8808262 GA S617235553305398 Card 0350 | | 56.00 | |
| 8/23 | | Purchase authorized on 08/22 Courthouse Fee 678-8808262 GA S617235553305750 Card 0350 | | 3.00 | |
| 8/23 | | Purchase authorized on 08/21 Smoothie King #011 Athens GA S387233617868049 Card 0350 | | 14.76 | |



Account number:   **9993364976**   ■   August 1, 2017 - August 31, 2017   ■   Page 6 of 9

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 8/23 | | Purchase authorized on 08/22 Smoothie King #011 Athens GA S30723462799093 Card 0350 | | 11.86 | |
| 8/23 | | Purchase authorized on 08/22 Wal-Mart #1400 Athens GA S38723470814852 Card 0350 | | 15.93 | |
| 8/23 | | Purchase authorized on 08/22 Kroger 255 Athens GA S30723480237O732 Card 0350 | | 7.21 | |
| 8/23 | | Purchase authorized on 08/22 Publix #1146 Athens GA S46723481378194 Card 0350 | | 25.83 | 163,951.98 |
| 8/24 | | Purchase authorized on 08/22 Chick-Fil-A #00846 Athens GA S58723445951747S Card 0350 | | 6.74 | |
| 8/24 | | Purchase authorized on 08/22 Qt 819 0700 Athens GA S58723497859392 Card 0350 | | 23.09 | |
| 8/24 | | Purchase authorized on 08/22 Zaxbys 1015 Athens GA S46723472147260S Card 0350 | | 31.52 | |
| 8/24 | | Recurring Payment authorized on 08/23 Juice +*Aro 800-642-8056 TN S467235285351712 Card 0350 | | 81.92 | |
| 8/24 | | Recurring Payment authorized on 08/23 Juice +*Aro 800-642-8056 TN S587235285357238 Card 0350 | | 81.92 | |
| 8/24 | | Recurring Payment authorized on 08/23 Juice +*Aro 800-642-8056 TN S387235285352467 Card 0350 | | 83.83 | |
| 8/24 | | Purchase authorized on 08/23 Smoothie King #011 Athens GA S30723527159474 Card 0350 | | 15.38 | |
| 8/24 | | Purchase authorized on 08/24 Vesta *T-Mobile 888-276-3397 OR S467238025675706 Card 0350 | | 30.75 | |
| 8/24 | | Purchase authorized on 08/24 Vesta *T-Mobile 888-276-3397 OR S307236042328120 Card 0350 | | 95.75 | 163,501.08 |
| 8/25 | | Purchase authorized on 08/23 Chick-Fil-A #00846 Athens GA S387235487438015 Card 0350 | | 6.74 | |
| 8/25 | | Purchase authorized on 08/24 Courthouse Pay 678-8808262 GA S617237554723402 Card 0350 | | 65.00 | |
| 8/25 | | Purchase authorized on 08/24 Courthouse Fee 678-8808262 GA S617237554723575 Card 0350 | | 3.00 | |
| 8/25 | | Purchase authorized on 08/24 Rafferty's #59 Athens GA S30723676853736 Card 0350 | | 36.17 | |
| 8/25 | | Purchase authorized on 08/24 Athens West Cleane Athens GA S467236592943411 Card 0350 | | 88.20 | |
| 8/25 | | Purchase authorized on 08/24 USPS PO 1292620484 Watkinsville GA S307236717478090 Card 0350 | | 26.50 | |
| 8/25 | | Purchase authorized on 08/24 Smoothie King #011 Athens GA S307236758915437 Card 0350 | | 18.60 | 163,236.87 |
| 8/28 | | Purchase authorized on 08/24 Semmys Auto Sales Athens GA S587236600194229 Card 0350 | | 303.00 | |
| 8/28 | | Purchase authorized on 08/25 Chick-Fil-A #00846 Athens GA S387237500935276 Card 0350 | | 6.74 | |
| 8/28 | | Purchase authorized on 08/25 Smoothie King #011 Athens GA S467237600132551 Card 0350 | | 11.86 | |
| 8/28 | | Purchase authorized on 08/25 Phil Hughes Honda Athens GA S387237672706770 Card 0350 | | 165.07 | |
| 8/28 | | Purchase authorized on 08/25 This Is It! Bbq-SE Lithonia GA S587237801354515 Card 0350 | | 150.27 | |
| 8/28 | | Purchase authorized on 08/25 Arizonas- Stonecre Lithonia GA S467237848503614 Card 0350 | | 34.23 | |
| 8/28 | | Purchase authorized on 08/26 This Is It! Bbq-SE Lithonia GA S307238015136830 Card 0350 | | 15.60 | |
| 8/28 | | Purchase authorized on 08/25 Qt 747 0700 Lithonia GA S467238020351052 Card 0350 | | 34.44 | |
| 8/28 | | Purchase authorized on 08/26 Smoothie King #011 Athens GA S587238609219731 Card 0350 | | 19.66 | |
| 8/28 | | Purchase authorized on 08/26 Fedexoffice 0001 Athens GA S587238652966522 Card 0350 | | 3.30 | |
| 8/28 | | Purchase authorized on 08/27 Smoothie King #011 Athens GA S587239554175886 Card 0350 | | 11.86 | |



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/28 | | Purchase authorized on 08/27 Qt 706 0700 Duluth GA S467239599305408 Card 0350 | | 16.05 | |
| 8/28 | | Purchase authorized on 08/27 Arizonas- Stonecre Lithonia GA S587239689897405 Card 0350 | | 69.38 | |
| 8/28 | 1030 | Check | | 200.00 | 162,195.41 |
| 8/29 | | Purchase authorized on 08/27 Qt 770 0700 Conyers GA S587239831495439 Card 0350 | | 2.05 | |
| 8/29 | | Purchase authorized on 08/28 Eco Wash Athens GA S387240501725812 Card 0350 | | 6.00 | |
| 8/29 | | Purchase authorized on 08/28 Dekalb County Cler Olathe KS S387240704527020 Card 0350 | | 18.00 | |
| 8/29 | | Purchase authorized on 08/28 Nics Service Fee Olathe KS S587240704532363 Card 0350 | | 1.36 | |
| 8/29 | | Purchase authorized on 08/28 Clerk of Superior Atlanta GA S387240737554023 Card 0350 | | 1,632.00 | |
| 8/29 | | Purchase authorized on 08/28 126 Mitchell Stree Atlanta GA S387240749761226 Card 0350 | | 10.00 | |
| 8/29 | | Purchase authorized on 08/28 Smoothie King#1177 Atlanta GA S387240763064126 Card 0350 | | 6.47 | |
| 8/29 | | Purchase authorized on 08/28 Davids Produce Decatur GA S587240799258778 Card 0350 | | 23.70 | 160,495.83 |
| 8/30 | | Purchase authorized on 08/28 Popeye's #11687 Tucker GA S307240804737660 Card 0350 | | 3.72 | |
| 8/30 | | Purchase authorized on 08/28 Qt 819 0700 Athens GA S387240849562945 Card 0350 | | 30.50 | |
| 8/30 | | Purchase authorized on 08/29 Smoothie King #011 Athens GA S387241701526776 Card 0350 | | 41.04 | |
| 8/30 | | Purchase authorized on 08/29 Adda Parking 706-613-3540 GA S587241710461689 Card 0350 | | 2.50 | |
| 8/30 | | Purchase authorized on 08/29 Rafferty's #59 Athens GA S587242006889210 Card 0350 | | 41.51 | |
| 8/30 | | Purchase authorized on 08/30 Athens West Cle 110 Athen Athens GA P00307242711240747 Card 0350 | | 38.60 | |
| 8/30 | 1032 | Check | | 101.00 | 160,236.96 |
| 8/31 | | Purchase authorized on 08/29 Chick-Fil-A #00846 Athens GA S387241501115985 Card 0350 | | 6.74 | |
| 8/31 | | Purchase authorized on 08/30 Smoothie King #011 Athens GA S587242699580767 Card 0350 | | 22.32 | |
| 8/31 | 1031 | Check | | 200.00 | 160,007.90 |
| Ending balance on 8/31 | | | | | 160,007.90 |
| Totals | | | $0.00 | $12,120.42 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1025 | 8/14 | 495.00 | · 1030 * | 8/28 | 200.00 | 1032 | 8/30 | 101.00 |
| 1028 * | 8/9 | 520.00 | 1031 | 8/31 | 200.00 | | | |

\* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

028363



Account number: **9993364976** ■ August 1, 2017 – August 31, 2017 ■ Page 8 of 9



**Monthly service fee summary (continued)**

| Fee period 08/01/2017 – 08/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $186,860.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 160 ☑ |
| – Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | |
| – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 **IMPORTANT ACCOUNT INFORMATION**

Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include "Business to Business ACH". This entry description may appear on your statements and online banking transaction histories. The terms governing these entries remain the same and are found in the Business Account Agreement section titled "Funds transfer service" under the subsection "ACH transactions". Under ACH rules, a Business to Business ACH debit entry has a return time frame of one business day from the date the entry posted to your account. In order for the Bank to meet this deadline, you are required to notify us to return any Business to Business ACH debit entry as unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify us within one business day from the date the unauthorized entry is posted to your account, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.



Account number: **9993364976** ▪ August 1, 2017 - August 31, 2017 ▪ Page 9 of 9



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your                    $ _____
register or transfers into                    $ _____
your account which are not                    $ _____
shown on your statement.                    + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801




# Wells Fargo Business Choice Checking

Account number: **9993364976**  ■  September 1, 2017 - September 30, 2017  ■  Page 1 of 10

BURGESS MATTOX BEY INVESTMENT TRUST
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995



## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $160,007.90 |
| Deposits/Credits | 34.91 |
| Withdrawals/Debits | - 10,712.44 |
| **Ending balance on 9/30** | **$149,330.37** |
| Average ledger balance this period | $154,029.77 |

Account number:  **9993364976**

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



Sheet Seq = 0177180

028366



Account number:   **9993364976**   ■   September 1, 2017 – September 30, 2017   ■   Page 2 of 10



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/1 | | Purchase authorized on 08/30 Chick-Fil-A #00846 Athens GA S307242500249857 Card 0350 | | 8.74 | |
| 9/1 | | Purchase authorized on 08/31 Smoothie King #011 Athens GA S387243762411063 Card 0350 | | 17.52 | |
| 9/1 | | Purchase authorized on 09/01 The UPS Store #1006 26 Atlanta GA P00000000234078340 Card 0350 | | 5.47 | |
| 9/1 | 1034 | Check | | 60.00 | 159,918.17 |
| 9/5 | | Purchase authorized on 08/28 90941 – City of DE Decatur GA S467240694319853 Card 0350 | | 4.00 | |
| 9/5 | | Purchase authorized on 08/31 Chick-Fil-A #00846 Athens GA S307243494352346 Card 0350 | | 6.74 | |
| 9/5 | | Purchase authorized on 08/31 Chick-Fil-A #02026 Athens GA S587243775134170 Card 0350 | | 10.79 | |
| 9/5 | | Purchase authorized on 08/31 Zaxbys 1006 Athens GA S587243762231276 Card 0350 | | 5.26 | |
| 9/5 | | Purchase authorized on 09/01 Smoothie King #011 Athens GA S387244534330233 Card 0350 | | 17.52 | |
| 9/5 | | Purchase authorized on 09/01 Qt 766 0700 Dacula GA S467244636577547 Card 0350 | | 36.20 | |
| 9/5 | | Purchase authorized on 09/01 Cali Pizza Kitc IN Atlanta GA S307244731493214 Card 0350 | | 165.37 | |
| 9/5 | | Purchase authorized on 09/01 Davids Produce Decatur GA S307244789977540 Card 0350 | | 7.20 | |
| 9/5 | | Purchase authorized on 09/01 Popeye's #11687 Tucker GA S467244795703100 Card 0350 | | 12.40 | |
| 9/5 | | Purchase authorized on 09/01 Smoothie King #069 Lithonia GA S587244931221373 Card 0350 | | 90.59 | |
| 9/5 | | Purchase authorized on 09/01 Paypal *Assuredmin 402-935-7733 GA S307245044297357 Card 0350 | | 40.00 | |
| 9/5 | | Purchase authorized on 09/02 USPS PO 12275007 1605 Bog Duluth GA P00587245844592657 Card 0350 | | 151.20 | |
| 9/5 | | Purchase authorized on 09/02 Smoothie King #147 Norcross GA S467245653485093 Card 0350 | | 8.99 | |
| 9/5 | | Purchase authorized on 09/04 Smoothie King #011 Athens GA S587248042594306 Card 0350 | | 17.42 | 159,344.49 |
| 9/6 | | Purchase authorized on 09/05 Qt 819 0700 Athens GA S307248500303948 Card 0350 | | 45.26 | |
| 9/6 | | Purchase authorized on 09/05 Asf*Fitness at Fiv 800-5258967 GA S307248579872204 Card 0350 | | 39.99 | |
| 9/6 | | Purchase authorized on 09/05 Smoothie King #011 Athens GA S587248632199093 Card 0350 | | 11.86 | |
| 9/6 | | Purchase authorized on 09/05 Athens West Cleane Athens GA S467248720988501 Card 0350 | | 94.90 | |
| 9/6 | | Purchase authorized on 09/05 Popeye's #12248 Athens GA S467248724802710 Card 0350 | | 34.12 | |
| 9/6 | | Purchase authorized on 09/05 Popeye's #12248 Athens GA S467248728520517 Card 0350 | | 8.55 | |
| 9/6 | 1035 | Check | | 680.00 | 158,429.81 |
| 9/7 | | Purchase authorized on 09/05 Chick-Fil-A #00846 Athens GA S307248486095979 Card 0350 | | 8.74 | |
| 9/7 | | Purchase authorized on 09/05 Chick-Fil-A #02026 Athens GA S467248839260511 Card 0350 | | 4.17 | |
| 9/7 | | Purchase authorized on 09/05 Zaxbys 1016 Athens GA S587248857679196 Card 0350 | | 6.16 | |
| 9/7 | | Purchase authorized on 09/06 Athens West Cleane Athens GA S387249511279859 Card 0350 | | 3.85 | |
| 9/7 | | Purchase authorized on 09/06 Smoothie King #011 Athens GA S307249635143231 Card 0350 | | 11.86 | |
| 9/7 | | Purchase authorized on 09/06 Rafferty's #59 Athens GA S387249782034885 Card 0350 | | 15.69 | 158,381.34 |



Account number:   **9993364976**   ■   September 1, 2017 – September 30, 2017   ■   Page 3 of 10



*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 9/8 | | Purchase authorized on 09/06 Chick-Fil-A #00846 Athens GA S587249503099733 Card 0350 | | 7.86 | |
| 9/8 | | Purchase authorized on 09/06 Zaxbys 1016 Athens GA S307249795824814 Card 0350 | | 23.27 | |
| 9/8 | | Purchase authorized on 09/06 Paypal *Moorallyco 402-935-7733 CA S587250142085783 Card 0350 | | 250.00 | |
| 9/8 | | Purchase authorized on 09/07 Phil Hughes Honda Athens GA S587250597324237 Card 0350 | | 477.48 | |
| 9/8 | | Purchase authorized on 09/07 Smoothie King #011 Athens GA S587250818211388 Card 0350 | | 16.46 | |
| 9/8 | | Purchase authorized on 09/07 WM Supercenter #14 Athens GA S587250781362571 Card 0350 | | 56.89 | |
| 9/8 | 1027 | Deposited OR Cashed Check | | 315.00 | |
| 9/8 | 1029 | Deposited OR Cashed Check | | 720.00 | |
| 9/8 | | Purchase authorized on 09/08 USPS PO 12045200 3900 Cro Atlanta GA P00467252026276336 Card 0350 | | 18.49 | 156,495.89 |
| 9/11 | | Purchase Return authorized on 09/08 Qt 770 0700 Conyers GA S817253544402942 Card 0350 | 6.62 | | |
| 9/11 | | Purchase authorized on 09/07 Chick-Fil-A #00846 Athens GA S467250493917615 Card 0350 | | 7.86 | |
| 9/11 | | Recurring Payment authorized on 09/07 Ssp*Georgia Elite 708-7691786 GA S307250745518307 Card 0350 | | 65.00 | |
| 9/11 | | Purchase authorized on 09/07 Zaxbys 1016 Athens GA S387250788370275 Card 0350 | | 6.16 | |
| 9/11 | | Purchase authorized on 09/07 Qt 819 0700 Athens GA S387251023418190 Card 0350 | | 33.20 | |
| 9/11 | | Purchase authorized on 09/08 Chick-Fil-A #00846 Athens GA S307251497009221 Card 0350 | | 7.86 | |
| 9/11 | | Purchase authorized on 09/08 Smoothie King #011 Athens GA S387251630184776 Card 0350 | | 11.86 | |
| 9/11 | | Purchase authorized on 09/08 Wal-Mart #1400 Athens GA S307251721011814 Card 0350 | | 55.51 | |
| 9/11 | | Purchase authorized on 09/08 Adda Parking 706-613-3540 GA S587251734376751 Card 0350 | | 2.50 | |
| 9/11 | | Purchase authorized on 09/08 Margo Silver Jewel Athens GA S307251749826216 Card 0350 | | 57.78 | |
| 9/11 | | Purchase authorized on 09/08 Qt 819 0700 Athens GA S307251817886481 Card 0350 | | 14.44 | |
| 9/11 | | Purchase authorized on 09/08 Qt 819 0700 Athens GA S467251820388392 Card 0350 | | 2.05 | |
| 9/11 | | Purchase authorized on 09/08 Arizonas- Stonecre Lithonia GA S587252052888806 Card 0350 | | 30.01 | |
| 9/11 | | Purchase authorized on 09/08 Arizonas- Stonecre Lithonia GA S587252092554167 Card 0350 | | 95.48 | |
| 9/11 | | Purchase authorized on 09/08 Qt 770 0700 Conyers GA S587252139254709 Card 0350 | | 2.05 | |
| 9/11 | | Purchase authorized on 09/08 Quiktrip Conyers GA P00000000759836837 Card 0350 | | 20.00 | |
| 9/11 | | Purchase authorized on 09/09 Smoothie King #011 Athens GA S587252621001095 Card 0350 | | 11.86 | |
| 9/11 | | Purchase authorized on 09/09 The UPS Store #4815 18 Athens GA P00000000139814659 Card 0350 | | 2.00 | |
| 9/11 | | Purchase authorized on 09/09 Zaxby's #47101 Atlanta GA S587252694799384 Card 0350 | | 5.67 | |
| 9/11 | | Purchase authorized on 09/09 Zaxby's #47101 Atlanta GA S387252710051850 Card 0350 | | 20.01 | |
| 9/11 | | Purchase authorized on 09/09 Office Depot #2296 Atlanta GA S587252739860129 Card 0350 | | 343.00 | |
| 9/11 | | Purchase authorized on 09/09 Office Depot 00 1410 Dogw Conyers GA P00307252767172001 Card 0350 | | 201.14 | |
| 9/11 | | Purchase authorized on 09/09 Quiktrip Conyers GA P00000000453030281 Card 0350 | | 21.61 | |



Account number:   **9993364976**   ■ September 1, 2017 – September 30, 2017   ■ Page 4 of 10

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/11 | | Purchase authorized on 09/10 Smoothie King #011 Athens GA S587253590584012 Card 0350 | | 19.66 | |
| 9/11 | | Purchase authorized on 09/10 Paypal *Mooraflyoo 402-935-7733 CA S387254003994420 Card 0350 | | 30.00 | |
| 9/11 | 1023 | Check | | 100.00 | 155,335.80 |
| 9/12 | | Purchase authorized on 09/10 Geo Lauterer Corp 312-913-1881 IL S387253085361246 Card 0350 | | 103.95 | |
| 9/12 | | Purchase authorized on 09/10 Ihop #3191 Athens GA S587253604067540 Card 0350 | | 60.22 | |
| 9/12 | | Purchase authorized on 09/11 Adda Parking 706-613-3540 GA S587254532406124 Card 0350 | | 2.00 | |
| 9/12 | | Purchase authorized on 09/11 Sams Club #8194 Athens GA S307254726025060 Card 0350 | | 392.38 | |
| 9/12 | | Purchase authorized on 09/11 Samsclub #8194 Bogart GA S587254740576716 Card 0350 | | 46.02 | |
| 9/12 | | Purchase authorized on 09/11 Popeye's #12248 Athens GA S467254769712837 Card 0350 | | 38.40 | 154,692.85 |
| 9/13 | | Purchase authorized on 09/11 Chick-Fil-A #00846 Athens GA S387254550558916 Card 0350 | | 2.09 | |
| 9/13 | | Purchase authorized on 09/11 Qt 819 0700 Athens GA S307254813359954 Card 0350 | | 18.45 | |
| 9/13 | | Purchase authorized on 09/12 Athens West Cleane Athens GA S307255663011359 Card 0350 | | 55.60 | |
| 9/13 | | Withdrawal Made In A Branch/Store | | 205.00 | |
| 9/13 | | Withdrawal Made In A Branch/Store | | 205.00 | |
| 9/13 | 1036 | Check | | 120.00 | 154,086.71 |
| 9/14 | | Purchase authorized on 09/12 Qt 744 0700 Atlanta GA S307255721852206 Card 0350 | | 2.51 | |
| 9/14 | | Purchase authorized on 09/13 Cali Pizza Kitc IN Atlanta GA S467255755692725 Card 0350 | | 151.44 | |
| 9/14 | | Purchase authorized on 09/12 Your African Edeni Atlanta GA S587255796318275 Card 0350 | | 216.00 | |
| 9/14 | | Purchase authorized on 09/12 Shell Oil 57543418 Conyers GA S387255815000350 Card 0350 | | 2.13 | |
| 9/14 | | Purchase authorized on 09/13 Eco Wash Athens GA S307256580498533 Card 0350 | | 6.00 | |
| 9/14 | | Purchase authorized on 09/13 Adda Parking 706-613-3540 GA S307256592724771 Card 0350 | | 1.25 | |
| 9/14 | | Purchase authorized on 09/13 Smoothie King #011 Athens GA S467256615471727 Card 0350 | | 11.86 | |
| 9/14 | | Purchase authorized on 09/13 Cartridge World Athens GA S387256625723319 Card 0350 | | 272.85 | |
| 9/14 | | Purchase authorized on 09/13 Phil Hughes Honda Athens GA S587256686214156 Card 0350 | | 34.95 | |
| 9/14 | | Purchase authorized on 09/13 Rafferty's #59 Athens GA S387256697002045 Card 0350 | | 16.31 | 153,371.41 |
| 9/15 | | Purchase authorized on 09/13 Chick-Fil-A #00846 Athens GA S307256485740100 Card 0350 | | 7.86 | |
| 9/15 | | Purchase authorized on 09/13 Paypal *Mooraflyoo 402-935-7733 CA S307257100221387 Card 0350 | | 300.00 | |
| 9/15 | | Purchase authorized on 09/14 Alm 877-2562472 NY S587257528148588 Card 0350 | | 45.00 | |
| 9/15 | | Purchase authorized on 09/14 Alm 877-2562472 NY S587257532361631 Card 0350 | | 25.00 | |
| 9/15 | | Purchase authorized on 09/14 Alm 877-2562472 NY S307257538721434 Card 0350 | | 25.00 | |
| 9/15 | | Purchase authorized on 09/14 Alm 877-2562472 NY S387257540819421 Card 0350 | | 25.00 | |
| 9/15 | | Purchase authorized on 09/14 Alm 877-2562472 NY S307257542658134 Card 0350 | | 25.00 | |
| 9/15 | | Purchase authorized on 09/14 Smoothie King #011 Athens GA S387257625782603 Card 0350 | | 11.86 | 152,908.69 |



Account number:  **9993364976**  ■ September 1, 2017 - September 30, 2017  ■ Page 5 of 10



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/18 | | Purchase authorized on 09/14 Chick-Fil-A #00846 Athens GA S467257504447121 Card 0350 | | 7.86 | |
| 9/18 | | Purchase authorized on 09/14 Qt 819 0700 Athens GA S307257693208024 Card 0350 | | 39.26 | |
| 9/18 | | Purchase authorized on 09/14 Zaxbys 1055 Athens GA S587257751594462 Card 0350 | | 31.06 | |
| 9/18 | | Purchase authorized on 09/15 Chick-Fil-A #00846 Athens GA S307258513364693 Card 0350 | | 7.86 | |
| 9/18 | | Purchase authorized on 09/15 Smoothie King #011 Athens GA S307258615320376 Card 0350 | | 19.66 | |
| 9/18 | | Purchase authorized on 09/15 Smoothie King #011 Athens GA S467258815897713 Card 0350 | | 5.66 | |
| 9/18 | | Purchase authorized on 09/15 Zaxby's #35404 Tucker GA S467258772022934 Card 0350 | | 30.76 | |
| 9/18 | | Purchase authorized on 09/15 Ihop 409 Norcross GA S587258812309084 Card 0350 | | 30.40 | |
| 9/18 | | Purchase authorized on 09/15 WM Supercenter #30 Norcross GA S307258825028287 Card 0350 | | 1.36 | |
| 9/18 | | Purchase authorized on 09/15 Qt 819 0700 Athens GA S387259003959507 Card 0350 | | 24.27 | |
| 9/18 | | Purchase authorized on 09/16 Smoothie King #011 Athens GA S307259632572687 Card 0350 | | 11.86 | |
| 9/18 | | Purchase authorized on 09/16 Qt 712 0700 Decatur GA S387259739817846 Card 0350 | | 2.05 | |
| 9/18 | | Purchase authorized on 09/16 Quiktrip Decatur GA P00000000187848176 Card 0350 | | 29.60 | |
| 9/18 | | Purchase authorized on 09/16 USPS PO 1204520076 Atlanta GA S587259783557259 Card 0350 | | 11.58 | |
| 9/18 | | Purchase authorized on 09/16 Arizonas- Stonecre Lithonia GA S467260012088981 Card 0350 | | 101.10 | |
| 9/18 | | Purchase authorized on 09/16 Arizonas- Stonecre Lithonia GA S467260037251390 Card 0350 | | 14.70 | |
| 9/18 | | Purchase authorized on 09/16 This Is It! Bbq-SE Lithonia GA S467260081387242 Card 0350 | | 10.70 | |
| 9/18 | | Purchase authorized on 09/16 Qt 770 0700 Conyers GA S467260070584528 Card 0350 | | 18.57 | |
| 9/18 | | Purchase authorized on 09/17 Smoothie King #011 Athens GA S307260502770337 Card 0350 | | 25.32 | 152,483.06 |
| 9/19 | | Purchase authorized on 09/18 Vol*Vitacost.Com 800-793-2601 FL S587261521608009 Card 0350 | | 144.56 | |
| 9/19 | | Purchase authorized on 09/18 Phil Hughes Honda Athens GA S307261571709986 Card 0350 | | 295.58 | |
| 9/19 | | Purchase authorized on 09/18 Smoothie King #011 Athens GA S387261587014926 Card 0350 | | 14.76 | 152,028.16 |
| 9/20 | | Purchase authorized on 09/18 Chick-Fil-A #00846 Athens GA S467281491851398 Card 0350 | | 7.86 | |
| 9/20 | | Purchase authorized on 09/18 Zaxbys 1015 Athens GA S307281744855845 Card 0350 | | 24.37 | |
| 9/20 | | Purchase authorized on 09/18 Officemax/Office D Athens GA S587262036800557 Card 0350 | | 36.00 | |
| 9/20 | | Purchase authorized on 09/19 Smoothie King #011 Athens GA S467282632767979 Card 0350 | | 11.86 | |
| 9/20 | | Purchase authorized on 09/19 Athens West Cleane Athens GA S467262701748711 Card 0350 | | 67.60 | |
| 9/20 | | Purchase authorized on 09/19 Popeye's #12248 Athens GA S587263043208045 Card 0350 | | 12.75 | 151,867.72 |
| 9/21 | | Purchase authorized on 09/19 Chick-Fil-A #00846 Athens GA S307262492852217 Card 0350 | | 7.86 | |
| 9/21 | | Purchase authorized on 09/19 Qt 819 0700 Athens GA S387262893439564 Card 0350 | | 29.43 | |
| 9/21 | | Purchase authorized on 09/19 Zaxbys 1055 Athens GA S387262707807412 Card 0350 | | 29.79 | |

028370



Account number:   **9993364976**   ■   September 1, 2017 – September 30, 2017   ■   Page 6 of 10



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|----------------------|
| 9/21 | | Purchase authorized on 09/20 Smoothie King #011 Athens GA S387283709852322 Card 0350 | | 10.80 | |
| 9/21 | 1037 | Cashed Check | | 500.00 | |
| 9/21 | | Purchase authorized on 09/21 The UPS Store #1006 26 Atlanta GA P00000000937722597 Card 0350 | | 12.00 | 151,277.84 |
| 9/22 | | Purchase authorized on 09/20 Chick-Fil-A #00846 Athens GA S307263490555736 Card 0350 | | 7.98 | |
| 9/22 | | Purchase authorized on 09/22 Taxact *Online 2 800-573-4287 IA S587284545595520 Card 0350 | | 60.00 | |
| 9/22 | | Purchase authorized on 09/21 Qt 766 0700 Dacula GA S387264600500792 Card 0350 | | 29.36 | |
| 9/22 | | Purchase authorized on 09/21 Clerk of Superior Atlanta GA S467264674565078 Card 0350 | | 5.00 | |
| 9/22 | 1038 | Check | | 60.00 | 151,115.82 |
| 9/25 | | Purchase authorized on 09/21 Chick-Fil-A #02026 Athens GA S587284515071260 Card 0350 | | 7.86 | |
| 9/25 | | Purchase authorized on 09/21 Smoothie King #147 Norcross GA S587284621901087 Card 0350 | | 16.93 | |
| 9/25 | | Purchase authorized on 09/21 26312 – City of at Atlanta GA S467284666510376 Card 0350 | | 2.25 | |
| 9/25 | | Purchase authorized on 09/22 Cali Pizza Kltc IN Atlanta GA S587284745299121 Card 0350 | | 155.97 | |
| 9/25 | | Purchase authorized on 09/21 Qt 712 0700 Decatur GA S587284843103648 Card 0350 | | 6.76 | |
| 9/25 | | Purchase authorized on 09/22 Chick-Fil-A #00846 Athens GA S307285530093793 Card 0350 | | 7.86 | |
| 9/25 | | Purchase authorized on 09/22 Smoothie King #011 Athens GA S387265648139550 Card 0350 | | 11.86 | |
| 9/25 | | Purchase authorized on 09/22 Qt 819 0700 Athens GA S387265713171667 Card 0350 | | 32.42 | |
| 9/25 | | Purchase authorized on 09/23 Taxact *Online 1 800-573-4287 IA S587285811857633 Card 0350 | | 60.00 | |
| 9/25 | | Purchase authorized on 09/23 Taxact *Online 1 800-573-4287 IA S467286005101083 Card 0350 | | 60.00 | |
| 9/25 | | Recurring Payment authorized on 09/23 Juice +*Aro 800-642-8056 TN S307286222706221 Card 0350 | | 81.92 | |
| 9/25 | | Recurring Payment authorized on 09/23 Juice +*Aro 800-642-8056 TN S387286222756233 Card 0350 | | 81.92 | |
| 9/25 | | Recurring Payment authorized on 09/23 Juice +*Aro 800-642-8056 TN S307286222759069 Card 0350 | | 83.83 | |
| 9/25 | | Purchase authorized on 09/23 Vesta *T-Mobile 888-278-3397 OR S307286415965871 Card 0350 | | 150.75 | |
| 9/25 | | Purchase authorized on 09/23 Smoothie King #011 Athens GA S387286525962016 Card 0350 | | 19.66 | |
| 9/25 | | Purchase authorized on 09/23 Zaxbys 1022 Loganville GA S467286718464951 Card 0350 | | 3.26 | |
| 9/25 | | Purchase authorized on 09/24 Paypal *Aesuredmin 402-935-7733 GA S307268042140749 Card 0350 | | 40.00 | |
| 9/25 | | Purchase authorized on 09/25 Macy's 4300 Ashford Atlanta GA P00000000040384181 Card 0350 | | 59.91 | 150,232.46 |
| 9/26 | | Purchase Return authorized on 09/25 Rafferty's #59 Athens GA S627269546920198 Card 0350 | 28.29 | | |
| 9/26 | | Purchase authorized on 09/23 Exxonmobil 4815 Bethlehem GA S307266639889573 Card 0350 | | 4.60 | |
| 9/26 | | Purchase authorized on 09/24 Zaxbys 1057 Athens GA S387287772524924 Card 0350 | | 31.29 | |
| 9/26 | | Purchase authorized on 09/24 Avngate*Apowersoft 888-2471614 CA S467268015662174 Card 0350 | | 79.95 | |
| 9/26 | | Purchase authorized on 09/25 Smoothie King #011 Athens GA S467268483841084 Card 0350 | | 14.76 | |
| 9/26 | | Purchase authorized on 09/25 Athens West Cleane Athens GA S307288703879871 Card 0350 | | 126.45 | |

028371

Account number:  **9993364976**  ■ September 1, 2017 – September 30, 2017  ■ Page 7 of 10



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/26 | | Purchase authorized on 09/25 Rafferty's #59 Athens GA S387288709978344 Card 0350 | | 28.29 | |
| 9/26 | | Purchase authorized on 09/25 Smoothie King #011 Athens GA S307285737377495 Card 0350 | | 8.35 | |
| 9/26 | | Purchase authorized on 09/26 Rafferty's #59 Athens GA S307268792191532 Card 0350 | | 11.41 | 149,955.65 |
| 9/27 | | Purchase authorized on 09/25 Chick-Fil-A #02026 Athens GA S462268749016508 Card 0350 | | 12.87 | |
| 9/27 | | Purchase authorized on 09/26 Qt 766 0700 Dacula GA S307268824234436 Card 0350 | | 39.53 | |
| 9/27 | | Purchase authorized on 09/27 Clerk of Superior Cour Atlanta GA P00000000175107605 Card 0350 | | 75.00 | 149,828.25 |
| 9/28 | | Purchase authorized on 09/28 Chick-Fil-A #00846 Athens GA S307269499057007 Card 0350 | | 8.99 | |
| 9/28 | | Purchase authorized on 09/26 Qt 819 0700 Athens GA S307269694002139 Card 0350 | | 18.95 | |
| 9/28 | | Purchase authorized on 09/26 Zaxbys 1055 Athens GA S587289709217124 Card 0350 | | 14.30 | |
| 9/28 | | Purchase authorized on 09/27 City of Atlanta 7708833162 GA S462270579208384 Card 0350 | | 4.00 | |
| 9/28 | | Purchase authorized on 09/27 City of Atlanta 7708833162 GA S587270626223567 Card 0350 | | 4.00 | |
| 9/28 | | Purchase authorized on 09/27 City of Atlanta 7708833162 GA S462270694128313 Card 0350 | | 4.00 | |
| 9/28 | | Purchase authorized on 09/27 Fedexoffice 0001 Atlanta GA S387270768091687 Card 0350 | | 84.32 | 149,689.69 |
| 9/29 | | Purchase authorized on 09/27 Chick-Fil-A #03351 Atlanta GA S462270558546498 Card 0350 | | 11.82 | |
| 9/29 | | Purchase authorized on 09/27 Ihop #435 Tucker GA S387270803461319 Card 0350 | | 46.51 | |
| 9/29 | | Purchase authorized on 09/27 Qt 770 0700 Conyers GA S462270850552630 Card 0350 | | 23.55 | |
| 9/29 | | Purchase authorized on 09/27 Qt 770 0700 Conyers GA S307270854146470 Card 0350 | | 6.76 | |
| 9/29 | | Purchase authorized on 09/28 Smoothie King #011 Athens GA S307271630436584 Card 0350 | | 11.86 | |
| 9/29 | | Purchase authorized on 09/28 Popeye's #12248 Athens GA S462271700355428 Card 0350 | | 35.21 | |
| 9/29 | | Purchase authorized on 09/28 Rafferty's #59 Athens GA S587271717022694 Card 0350 | | 12.41 | |
| 9/29 | | Purchase authorized on 09/29 USPS PO 12045200 3900 Cro Atlanta GA P00587273016993096 Card 0350 | | 151.20 | |
| 9/29 | 1039 | Check | | 60.00 | 149,330.37 |
| Ending balance on 9/30 | | | | | 149,330.37 |
| **Totals** | | | **$34.91** | **$10,712.44** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1023 | 9/11 | 100.00 | 1034 * | 9/1 | 60.00 | 1037 | 9/21 | 500.00 |
| 1027 * | 9/8 | 315.00 | 1035 | 9/6 | 680.00 | 1038 | 9/22 | 60.00 |
| 1029 * | 9/8 | 720.00 | 1036 | 9/13 | 120.00 | 1039 | 9/29 | 60.00 |

* Gap in check sequence.

028372





Account number: **9993364976**  ■ September 1, 2017 – September 30, 2017  ■ Page 8 of 10

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells   Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2017 – 09/30/2017 | | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|---|
| How to avoid the monthly service fee | | Minimum required | This fee period |
| Have any ONE of the following account requirements | | | |
| · Average ledger balance | | $7,500.00 | $154,030.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | | 10 | 168 ☑ |
| – Enrollment in a linked Direct Pay service through Wells Fargo Business Online | | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | | $10,000.00 | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | | |
| – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
| – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wxwx



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 9 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.



Account number:  **9993364976**  ■ September 1, 2017 - September 30, 2017  ■ Page 9 of 10



Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include "Business to Business ACH". This entry description may appear on your statements and online banking transaction histories. The terms governing these entries remain the same and are found in the Business Account Agreement section titled "Funds transfer service" under the subsection "ACH transactions". Under ACH rules, a Business to Business ACH debit entry has a return time frame of one business day from the date the entry posted to your account. In order for the Bank to meet this deadline, you are required to notify us to return any Business to Business ACH debit entry as unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify us within one business day from the date the unauthorized entry is posted to your account, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

028374



Account number:  **9993364976**  ■ September 1, 2017 - September 30, 2017  ■ Page 10 of 10



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charge, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your        $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

028375



# Wells Fargo Business Choice Checking

Account number: 9993364976 ■ October 1, 2017 - October 31, 2017 ■ Page 1 of 7



BURGESS MATTOX BEY INVESTMENT TRUST
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



**Other Wells Fargo Benefits**

**Limited time offer - origination fee waived on commercial real estate loans up to $750,000**
Whether you are looking to purchase, refinance, or leverage the equity in commercial property, we want to help with loans that offer competitive rates and a variety of term options. Apply by December 31, 2017, and we'll waive the origination fee - a savings of up to $5,000.

Business Real Estate Financing wants to help you meet your commercial real estate goals.

**To learn more or to apply call us at 1-866-416-4320,**
Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time.

You can also visit us on the web -
**wellsfargo.com/biz/loans-and-lines/real-estate**

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply. Equal housing lender.



028376



Account number:  **9993364976**   ■ October 1, 2017 - October 31, 2017   ■ Page 2 of 7



## Activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $149,330.37 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 8,946.38 |
| **Ending balance on 10/31** | **$140,383.99** |
| Average ledger balance this period | $144,144.95 |

Account number:  **9993364976**

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/2 | | Purchase authorized on 09/28 Chick-Fil-A #02026 Athens GA S307271535528147 Card 0350 | | 8.99 | |
| 10/2 | | Purchase authorized on 09/29 Chick-Fil-A #00846 Athens GA S467272529941234 Card 0350 | | 16.53 | |
| 10/2 | | Purchase authorized on 09/28 Georgia Elite Gymn Watkinsville GA S587272666883374 Card 0350 | | 38.00 | |
| 10/2 | | Purchase authorized on 09/29 Ihop #4402 Conyers GA S387273058055070 Card 0350 | | 20.26 | |
| 10/2 | | Purchase authorized on 09/29 Qt 770 0700 Conyers GA S387273063298254 Card 0350 | | 36.32 | |
| 10/2 | | Purchase authorized on 10/01 Smoothie King #011 Athens GA S387274552423212 Card 0350 | | 18.60 | |
| 10/2 | | Purchase authorized on 10/02 USPS PO 12045500 780 Moro Atlanta GA P00387275744936206 Card 0350 | | 23.75 | |
| 10/2 | | Purchase authorized on 10/02 USPS PO 12045500 780 Moro Atlanta GA P00387276745301565 Card 0350 | | 219.20 | |
| 10/2 | 1040 | Check | | 100.00 | 148,848.73 |
| 10/3 | | Purchase authorized on 10/02 Smoothie King #011 Athens GA S587275497727699 Card 0350 | | 14.76 | |
| 10/3 | | Purchase authorized on 10/02 Icare Kids Dentist Norcross GA S587275710482717 Card 0350 | | 588.60 | 148,245.37 |
| 10/4 | | Purchase authorized on 10/02 Chick-Fil-A #00703 Atlanta GA S307275728814345 Card 0350 | | 8.49 | |
| 10/4 | | Purchase authorized on 10/02 Arizonas- Stonecre Lithonia GA S587275834118973 Card 0350 | | 80.83 | |
| 10/4 | | Purchase authorized on 10/03 Smoothie King #011 Athens GA S387276524414724 Card 0350 | | 11.86 | |
| 10/4 | | Purchase authorized on 10/03 Qt 819 0700 Athens GA S467276650495191 Card 0350 | | 36.42 | |
| 10/4 | | Purchase authorized on 10/03 Athens West Cleane Athens GA S387276662772011 Card 0350 | | 95.70 | |
| 10/4 | 1041 | Check | | 435.00 | 147,577.07 |
| 10/5 | | Purchase authorized on 10/03 Chick-Fil-A #00846 Athens GA S467276489351620 Card 0350 | | 12.04 | |
| 10/5 | | Purchase authorized on 10/03 Courthouse Pay Canton GA S587276594753456 Card 0350 | | 231.00 | |
| 10/5 | | Purchase authorized on 10/04 Smoothie King #011 Athens GA S387276659554129 Card 0350 | | 11.86 | |
| 10/5 | | Purchase authorized on 10/04 Athens West Cleane Athens GA S307277715499532 Card 0350 | | 9.70 | |




Account number: **9993364976**  ■ October 1, 2017 - October 31, 2017  ■ Page 3 of 7

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 10/5 | | Purchase authorized on 10/05 USPS PO 12275007 1605 Bog Duluth GA P00307278822863807 Card 0350 | | 47.90 | 147,264.57 |
| 10/6 | | Purchase authorized on 10/04 Chick-Fil-A #00846 Athens GA S587277502099528 Card 0350 | | 12.04 | |
| 10/6 | | Purchase authorized on 10/05 Fsi*Gapower Local 866-702-1864 GA S467277522597171 Card 0350 | | 132.00 | |
| 10/6 | | Purchase authorized on 10/05 Asf*Fitness at Fiv 800-5258967 GA S307278533738768 Card 0350 | | 39.99 | |
| 10/6 | | Purchase authorized on 10/05 Qt 766 0700 Dacula GA S387278603120154 Card 0350 | | 30.63 | 147,049.91 |
| 10/10 | | Purchase authorized on 10/05 Chick-Fil-A #00846 Athens GA S587278495703413 Card 0350 | | 14.73 | |
| 10/10 | | Purchase authorized on 10/06 Cali Pizza Kic IN Atlanta GA S587276672434915 Card 0350 | | 129.11 | |
| 10/10 | | Purchase authorized on 10/06 Chick-Fil-A #00846 Athens GA S307279520833793 Card 0350 | | 14.73 | |
| 10/10 | | Purchase authorized on 10/06 Chick-Fil-A #00846 Athens GA S307279521977700 Card 0350 | | 3.41 | |
| 10/10 | | Purchase authorized on 10/06 Smoothie King #011 Athens GA S467279626432627 Card 0350 | | 11.86 | |
| 10/10 | | Purchase authorized on 10/06 Ihop #3191 Athens GA S387280076802571 Card 0350 | | 47.40 | |
| 10/10 | | Purchase authorized on 10/09 Smoothie King #011 Athens GA S467282607425555 Card 0350 | | 14.76 | |
| 10/10 | | Purchase authorized on 10/09 Rafferty's #59 Athens GA S307282620916906 Card 0350 | | 11.41 | |
| 10/10 | 1033 | Deposited OR Cashed Check | | 2,030.00 | 144,772.50 |
| 10/11 | | Purchase authorized on 10/10 Qt 819 0700 Athens GA S587283655298621 Card 0350 | | 35.25 | |
| 10/11 | | Purchase authorized on 10/10 Wal-Mart #1400 Athens GA S387283667745160 Card 0350 | | 7.19 | |
| 10/11 | | Purchase authorized on 10/10 Smoothie King #011 Athens GA S307283697434416 Card 0350 | | 11.86 | |
| 10/11 | | Purchase authorized on 10/10 Athens West Cleane Athens GA S467283711174649 Card 0350 | | 87.15 | |
| 10/11 | | Purchase authorized on 10/11 USPS PO 12275007 1605 Bog Duluth GA P00307284498057920 Card 0350 | | 53.00 | |
| 10/11 | 1043 | Check | | 60.00 | 144,518.05 |
| 10/12 | | Purchase authorized on 10/10 Chick-Fil-A #00846 Athens GA S387283492975428 Card 0350 | | 14.73 | |
| 10/12 | | Purchase authorized on 10/10 Courthouse Pay Canton GA S307283594918166 Card 0350 | | 263.00 | |
| 10/12 | | Purchase authorized on 10/10 Office Depot #2236 Athens GA S587283718773901 Card 0350 | | 11.22 | |
| 10/12 | | Purchase authorized on 10/11 Qt 740 0700 Lawrenceville GA S587284516292851 Card 0350 | | 13.38 | 144,215.72 |
| 10/13 | | Purchase authorized on 10/11 Chick-Fil-A #02077 Lawrenceville GA S307284505850401 Card 0350 | | 14.25 | |
| 10/13 | | Recurring Payment authorized on 10/12 Ssp*Georgia Elite 706-7691786 GA S587284537169060 Card 0350 | | 76.00 | |
| 10/13 | | Purchase authorized on 10/11 Smoothie King #011 Athens GA S387284634014613 Card 0350 | | 11.86 | |
| 10/13 | | Purchase authorized on 10/11 Zaxbys 1006 Athens GA S467284771036393 Card 0350 | | 22.75 | |
| 10/13 | | Purchase authorized on 10/12 Qt 819 0700 Athens GA S307285842342288 Card 0350 | | 17.60 | |
| 10/13 | | Purchase authorized on 10/12 Athens West Cleane Athens GA S467285656210421 Card 0350 | | 59.05 | |
| 10/13 | | Purchase authorized on 10/12 Rafferty's #59 Athens GA S587285864396683 Card 0350 | | 28.07 | |
| 10/13 | | Purchase authorized on 10/13 USPS PO 12275007 1605 Bog Duluth GA P00467286652465947 Card 0350 | | 53.00 | |





Account number:   **9993364976**   ■ October 1, 2017 – October 31, 2017   ■ Page 4 of 7

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/13 | 1045 | Check | | 50.00 | |
| 10/13 | 1048 | Check | | 60.00 | 143,823.14 |
| 10/16 | | Purchase authorized on 10/12 Chick-Fil-A #02026 Athens GA S38728551101028Z Card 0350 | | 10.24 | |
| 10/16 | | Purchase authorized on 10/12 Courthouse Pay Canton GA S58728562971673A Card 0350 | | 71.00 | |
| 10/16 | | Purchase authorized on 10/13 Chick-Fil-A #00846 Athens GA S38728647902335Z Card 0350 | | 10.24 | |
| 10/16 | | Purchase authorized on 10/14 Cali Pizza Kito IN Atlanta GA S467286729365635 Card 0350 | | 161.47 | |
| 10/16 | | Purchase authorized on 10/13 Arizonas- Stonecre Lithonia GA S387286852379818 Card 0350 | | 116.89 | |
| 10/16 | | Purchase authorized on 10/13 Arizonas- Stonecre Lithonia GA S587286856645914 Card 0350 | | 30.01 | |
| 10/16 | | Purchase authorized on 10/13 Qt 770 0700 Conyers GA S387287023913814 Card 0350 | | 22.50 | |
| 10/16 | | Purchase authorized on 10/13 Ihop #3191 Athens GA S467287062575466 Card 0350 | | 39.92 | |
| 10/16 | | Purchase authorized on 10/15 Rafferty's #59 Athens GA S387288856095104 Card 0350 | | 29.35 | 143,331.52 |
| 10/17 | | Purchase authorized on 10/16 Smoothie King #011 Athens GA S587290060744482 Card 0350 | | 9.41 | 143,322.11 |
| 10/18 | | Purchase authorized on 10/16 Chick-Fil-A #00846 Athens GA S467289499588825 Card 0350 | | 10.24 | |
| 10/18 | | Purchase authorized on 10/16 Olive Garden 0001 Lithonia GA S307289756577304 Card 0350 | | 102.75 | |
| 10/18 | | Purchase authorized on 10/17 USPS PO 1292620484 Watkinsville GA S587290629220274 Card 0350 | | 1.19 | |
| 10/18 | 1047 | Check | | 90.00 | 143,117.93 |
| 10/19 | | Purchase authorized on 10/17 Chick-Fil-A #02026 Athens GA S307290518763360 Card 0350 | | 10.24 | |
| 10/19 | | Purchase authorized on 10/17 Qt 819 0700 Athens GA S307290726340017 Card 0350 | | 35.45 | |
| 10/19 | | Purchase authorized on 10/18 Georgia Elite Gymn Watkinsville GA S467291687832170 Card 0350 | | 40.00 | |
| 10/19 | | Purchase authorized on 10/18 Rafferty's #59 Athens GA S387291723669619 Card 0350 | | 37.37 | 142,994.87 |
| 10/20 | | Purchase authorized on 10/18 Chick-Fil-A #00846 Athens GA S38729147B064666 Card 0350 | | 10.24 | |
| 10/20 | | Purchase authorized on 10/19 Smoothie King #011 Athens GA S307292667649569 Card 0350 | | 19.66 | |
| 10/20 | | Purchase authorized on 10/19 Athens West Cleane Athens GA S38729268231362G Card 0350 | | 70.75 | |
| 10/20 | 1049 | Check | | 60.00 | |
| 10/20 | 1046 | Check | | 200.00 | 142,634.22 |
| 10/23 | | Purchase authorized on 10/19 Chick-Fil-A #00846 Athens GA S387292502146763 Card 0350 | | 13.65 | |
| 10/23 | | Purchase authorized on 10/19 Ihop #3191 Athens GA S467292689104350 Card 0350 | | 60.22 | |
| 10/23 | | Purchase authorized on 10/20 Chick-Fil-A #02026 Athens GA S467293537399184 Card 0350 | | 13.65 | |
| 10/23 | | Purchase authorized on 10/20 Smoothie King #011 Athens GA S387293625173773 Card 0350 | | 19.66 | |
| 10/23 | | Recurring Payment authorized on 10/20 Ssp*Georgia Elite Watkinsville GA S587293707143053 Card 0350 | | 40.00 | |
| 10/23 | | Purchase authorized on 10/20 Zaxbys 1055 Athens GA S307293782146367 Card 0350 | | 21.92 | |
| 10/23 | | Purchase authorized on 10/21 Qt 766 0700 Dacula GA S38729471676Z185 Card 0350 | | 38.19 | |
| 10/23 | | Purchase authorized on 10/21 Qt 766 0700 Dacula GA S307294721403131 Card 0350 | | 4.08 | |





Account number: **9993364976**   ■  October 1, 2017 - October 31, 2017   ■  Page 5 of 7

*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/23 | | Purchase authorized on 10/21 LA Fashion Clarkston GA P0030729481495937 Card 0350 | | 38.52 | |
| 10/23 | | Purchase authorized on 10/21 LA Fashion Clarkston GA P0038729481597922D Card 0350 | | 44.94 | |
| 10/23 | | Purchase authorized on 10/21 This Is It Bbq SE Decatur GA S307294832045471 Card 0350 | | 12.60 | 142,326.81 |
| 10/24 | | Recurring Payment authorized on 10/23 Juice +*Aro 800-642-8056 TN S467298283338744 Card 0350 | | 81.93 | |
| 10/24 | | Recurring Payment authorized on 10/23 Juice +*Aro 800-642-8056 TN S307298283374414 Card 0350 | | 81.93 | |
| 10/24 | | Recurring Payment authorized on 10/23 Juice +*Aro 800-642-8056 TN S467298283380398 Card 0350 | | 83.83 | |
| 10/24 | | Purchase authorized on 10/23 Vesta *T-Mobile 888-278-3397 OR S467296708115641 Card 0350 | | 100.75 | |
| 10/24 | | Purchase authorized on 10/23 Smoothie King #011 Athens GA S307296749715121 Card 0350 | | 14.76 | 141,963.61 |
| 10/25 | | Purchase authorized on 10/23 Earth Fare #300 Athens GA S467296850001182 Card 0350 | | 3.80 | |
| 10/25 | | Purchase authorized on 10/24 Kroger 255 Athens GA S307297231967305 Card 0350 | | 6.09 | |
| 10/25 | | Purchase with Cash Back $ 31.20 authorized on 10/25 USPS PO 12275007 1805 Bog Duluth GA P00467298835430020 Card 0350 | | 137.20 | |
| 10/25 | | Purchase authorized on 10/25 USPS PO 12275007 1805 Bog Duluth GA P00467298836333253 Card 0350 | | 16.85 | 141,797.67 |
| 10/26 | | Purchase authorized on 10/24 Earth Fare #300 Athens GA S307297707987676 Card 0350 | | 36.44 | |
| 10/26 | | Purchase authorized on 10/24 Earth Fare #300 Athens GA S467297333368190 Card 0350 | | 26.88 | 141,734.37 |
| 10/27 | | Purchase authorized on 10/25 Qt 706 0700 Duluth GA S467298843743929 Card 0350 | | 37.19 | |
| 10/27 | | Purchase authorized on 10/25 The Olive Gard0001 Athens GA S387299086507791 Card 0350 | | 125.36 | 141,571.82 |
| 10/30 | | Purchase authorized on 10/28 Paypal *Moorallyco 402-935-7733 CA S307300077868675 Card 0350 | | 250.00 | |
| 10/30 | | Purchase authorized on 10/27 Courthouse Pay Canton GA S38730064957394 Card 0350 | | 110.00 | |
| 10/30 | | Purchase authorized on 10/27 Rafferty's #59 Athens GA S467300665752283 Card 0350 | | 28.38 | |
| 10/30 | | Purchase authorized on 10/27 Athens West Cleane Athens GA S467300680340344 Card 0350 | | 97.05 | |
| 10/30 | | Purchase authorized on 10/27 Semmys Auto Sales Athens GA S587300693870235 Card 0350 | | 303.00 | |
| 10/30 | | Purchase authorized on 10/28 Earth Fare #300 Athens GA S387301683260041 Card 0350 | | 19.22 | |
| 10/30 | | Purchase authorized on 10/28 Smoothie King #011 Athens GA S307301687749474 Card 0350 | | 10.80 | |
| 10/30 | | Purchase authorized on 10/28 Arizonas- Stonecre Lithonia GA S307301841571278 Card 0350 | | 93.45 | |
| 10/30 | | Purchase authorized on 10/28 Arizonas- Stonecre Lithonia GA S467302016994618 Card 0350 | | 10.78 | |
| 10/30 | | Purchase authorized on 10/28 Arizonas- Stonecre Lithonia GA S467302061246839 Card 0350 | | 46.77 | |
| 10/30 | | Purchase authorized on 10/28 Qt 770 0700 Conyers GA S307302113845685 Card 0350 | | 24.63 | |
| 10/30 | | Purchase authorized on 10/28 Ihop #3191 Athens GA S587302151151744 Card 0350 | | 39.92 | |
| 10/30 | | Purchase authorized on 10/30 Athens West Cle 110 Athen Athens GA P00587303608647180 Card 0350 | | 74.80 | 140,461.02 |
| 10/31 | | Purchase authorized on 10/30 USPS PO 1227500726 Duluth GA S467303659930084 Card 0350 | | 42.30 | |





Account number:  **9993364976**  ■ October 1, 2017 – October 31, 2017   ■ Page 6 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits / Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------|----------------------|
| 10/31 | | Purchase authorized on 10/30 Smoothie King #147 Norcross GA S307303674158598 Card 0350 | | 6.35 | |
| 10/31 | | Purchase authorized on 10/30 Rafferty's #59 Athens GA S387303710617707 Card 0350 | | 28.38 | 140,383.99 |
| **Ending balance on 10/31** | | | | | 140,383.99 |
| **Totals** | | | $0.00 | $8,946.38 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1033 | 10/10 | 2,030.00 | 1043 * | 10/11 | 60.00 | 1047 | 10/18 | 90.00 |
| 1040 * | 10/2 | 100.00 | 1045 * | 10/13 | 50.00 | 1048 | 10/13 | 60.00 |
| 1041 | 10/4 | 435.00 | 1046 | 10/20 | 200.00 | 1049 | 10/20 | 60.00 |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells  Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2017 - 10/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|------------------------------------|-------------------------------------|-----------------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $144,145.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 109 ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|    – Average ledger balances in business checking, savings, and time accounts | | |
|    – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|    – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|------------|----------------|--------------|-------------------------------------|--------------------------|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 9 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |





Account number:   **9993364976**   ■   October 1, 2017 – October 31, 2017   ■   Page 7 of 7



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801




# Wells Fargo Business Choice Checking

Account number:  **9993364976**  ■  November 1, 2017 - November 30, 2017  ■  Page 1 of 8

BURGESS MATTOX BEY INVESTMENT TRUST
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995



## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.



## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

**Limited time offer - origination fee waived on commercial real estate loans up to $750,000**
Whether you are looking to purchase, refinance, or leverage the equity in commercial property, we want to help with loans that offer competitive rates and a variety of term options. Apply by December 31, 2017, and we'll waive the origination fee – a savings of up to $5,000.

Business Real Estate Financing wants to help you meet your commercial real estate goals.

**To learn more or to apply call us at 1-866-416-4320,**
Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time.

You can also visit us on the web –
**wellsfargo.com/biz/loans-and-lines/real-estate**

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply. Equal housing lender.



028383



Account number: **9993364976**   ■ November 1, 2017 - November 30, 2017   ■ Page 2 of 8



## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $140,383.99 |
| Deposits/Credits | 29.00 |
| Withdrawals/Debits | - 61,085.71 |
| Ending balance on 11/30 | **$79,327.28** |
| Average ledger balance this period | $125,449.80 |

Account number: **9993364976**

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/1 | | Purchase authorized on 10/30 Chick-Fil-A #02026 Athens GA S307303741415176 Card 0350 | | 18.91 | 140,365.08 |
| 11/2 | | Purchase authorized on 10/31 Zaxbys 1055 Athens GA S387304561194090 Card 0350 | | 25.40 | |
| 11/2 | | Purchase authorized on 10/31 Zaxbys 1055 Athens GA S587304564505487 Card 0350 | | 1.00 | |
| 11/2 | | Purchase authorized on 11/01 Wal-Mart #1400 Athens GA S467305665671990 Card 0350 | | 20.76 | |
| 11/2 | | Purchase authorized on 11/01 WM Supercenter #14 Athens GA S307305733744332 Card 0350 | | 211.67 | |
| 11/2 | | Purchase authorized on 11/01 Smoothie King #011 Athens GA S587305766789274 Card 0350 | | 11.86 | |
| 11/2 | | Purchase authorized on 11/01 USPS PO 1227500726 Duluth GA S387305811698519 Card 0350 | | 3.01 | 140,091.38 |
| 11/3 | | Purchase authorized on 11/01 Courthouse Pay Canton GA S587305593739746 Card 0350 | | 36.00 | |
| 11/3 | | Purchase authorized on 11/01 Chick-Fil-A #02026 Athens GA S467305612438451 Card 0350 | | 20.99 | |
| 11/3 | | Purchase authorized on 11/01 Qt 819 0700 Athens GA S387305654604566 Card 0350 | | 32.44 | |
| 11/3 | | Purchase authorized on 11/01 Qt 744 0700 Atlanta GA S467305838422404 Card 0350 | | 4.18 | |
| 11/3 | | Purchase authorized on 11/01 Qt 819 0700 Athens GA S467306015194777 Card 0350 | | 16.03 | |
| 11/3 | | Purchase authorized on 11/03 USPS PO 12926204 1090 Exp Watkinsville GA P00307307639330428 Card 0350 | | 520.40 | 139,461.34 |
| 11/6 | | Purchase authorized on 11/02 Chick-Fil-A #00846 Athens GA S467306487779584 Card 0350 | | 18.15 | |
| 11/6 | | Purchase authorized on 11/03 Smoothie King #011 Athens GA S387307662662235 Card 0350 | | 11.86 | |
| 11/6 | | Purchase authorized on 11/03 Chick-Fil-A #02026 Athens GA S307307769101614 Card 0350 | | 18.65 | |
| 11/6 | | Purchase authorized on 11/05 Smoothie King #011 Athens GA S307309681664411 Card 0343 | | 19.66 | |
| 11/6 | | Purchase authorized on 11/05 Paypal *Assuredmin 402-935-7733 GA S307309704485969 Card 0343 | | 40.00 | |
| 11/6 | | Purchase authorized on 11/06 USPS PO 12275007 1605 Bog Duluth GA P00467310827835373 Card 0343 | | 106.00 | |
| 11/6 | 1052 | Check | | 450.00 | 138,797.02 |
| 11/7 | | Purchase authorized on 11/05 Earth Fare #300 Athens GA S387309676664922 Card 0343 | | 34.32 | |

028384

Account number:  **9993364976**   ■  November 1, 2017 - November 30, 2017   ■  Page 3 of 8



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/7 | | Purchase authorized on 11/06 Checkomatic/Busine 845-7817675 NY S467310569385592 Card 0343 | | 53.13 | |
| 11/7 | | Purchase authorized on 11/06 Cheesecake Perimet Atlanta GA S307311034449209 Card 0343 | | 205.45 | |
| 11/7 | 1051 | Check | | 200.00 | 138,304.12 |
| 11/8 | | Purchase authorized on 11/06 Chick-Fil-A #00846 Athens GA S307310535575421 Card 0343 | | 17.02 | |
| 11/8 | | Purchase authorized on 11/06 Qt 786 0700 Dacula GA S467310790098249 Card 0343 | | 27.85 | 138,259.25 |
| 11/9 | | Purchase authorized on 11/07 Chick-Fil-A #00846 Athens GA S307311530770526 Card 0343 | | 17.02 | |
| 11/9 | | Purchase authorized on 11/08 Athens West Cleane Athens GA S587312756927371 Card 0343 | | 36.30 | |
| 11/9 | | Purchase authorized on 11/08 Rafferty's #59 Athens GA S467312765157368 Card 0343 | | 24.84 | |
| 11/9 | | Purchase authorized on 11/08 Rafferty's #59 Athens GA S467312771068454 Card 0343 | | 1.24 | 138,179.85 |
| 11/10 | | Purchase authorized on 11/08 Chick-Fil-A #02026 Athens GA S587312549796416 Card 0343 | | 13.61 | |
| 11/10 | | Purchase authorized on 11/08 Qt 819 0700 Athens GA S467312781711037 Card 0343 | | 25.89 | |
| 11/10 | | Purchase authorized on 11/08 Chick-Fil-A #02026 Athens GA S387312803455481 Card 0343 | | 11.21 | |
| 11/10 | | Purchase authorized on 11/10 USPS PO 12926204 1090 Exp Watkinsville GA P00387314670836391 Card 0343 | | 51.20 | 138,077.94 |
| 11/13 | | Purchase authorized on 11/09 Chick-Fil-A #00846 Athens GA S307313539163967 Card 0343 | | 13.61 | |
| 11/13 | | Purchase authorized on 11/10 Sq *Fitness @ Five Athens GA S587314514342333 Card 0343 | | 39.99 | |
| 11/13 | | Purchase authorized on 11/10 Chick-Fil-A #00846 Athens GA S387314536592239 Card 0343 | | 13.61 | |
| 11/13 | | Purchase authorized on 11/10 Courthouse Pay Canton GA S587314661579529 Card 0343 | | 71.00 | |
| 11/13 | | Purchase authorized on 11/10 Zaxbys 1055 Athens GA S387314884154983 Card 0343 | | 31.06 | |
| 11/13 | | Purchase authorized on 11/10 Zaxbys 1055 Athens GA S307314691330540 Card 0343 | | 1.00 | |
| 11/13 | | Purchase authorized on 11/11 Qt 786 0700 Dacula GA S307315578275279 Card 0343 | | 22.35 | |
| 11/13 | | Purchase authorized on 11/11 Qt 786 0700 Dacula GA S587315580579084 Card 0343 | | 2.03 | |
| 11/13 | | Purchase authorized on 11/11 The UPS Store #1006 26 Atlanta GA P00000000871011262 Card 0343 | | 2.72 | |
| 11/13 | | Purchase authorized on 11/11 Chick-Fil-A #00745 Norcross GA S587315623123630 Card 0343 | | 2.07 | |
| 11/13 | | Purchase authorized on 11/11 The Olive Gard0001 Athens GA S387315715514287 Card 0343 | | 200.60 | |
| 11/13 | 1044 | Deposited OR Cashed Check | | 55.00 | |
| 11/13 | 1050 | Deposited OR Cashed Check | | 100.00 | |
| 11/13 | 1042 | Deposited OR Cashed Check | | 1,785.00 | 135,737.90 |
| 11/14 | | Purchase authorized on 11/13 Vci*Vitacost.Com 800-793-2801 FL S387316550888515 Card 0343 | | 73.41 | |
| 11/14 | | Purchase authorized on 11/12 Paypal *Galighticu 402-935-7733 NJ S307317166880554 Card 0343 | | 660.00 | |
| 11/14 | | Purchase authorized on 11/13 Asf*Fitness at Fiv 800-5258967 GA S467317602772410 Card 0343 | | 29.00 | |
| 11/14 | | Purchase authorized on 11/14 Burger King #4163 Athens GA S467317843174491 Card 0343 | | 4.90 | |
| 11/14 | | Purchase authorized on 11/14 Earth Fare Athens GA P00000000971393027 Card 0343 | | 41.63 | 134,938.96 |
| 11/15 | | Purchase Return authorized on 11/14 Asf*Fitness at Fiv 800-5258967 GA S617319114001596 Card 0343 | 29.00 | | |



Account number: **9993364976** ■ November 1, 2017 - November 30, 2017 ■ Page 4 of 8

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/15 | | Purchase authorized on 11/13 Chick-Fil-A #02026 Athens GA S367317834993163 Card 0343 | | 31.08 | |
| 11/15 | | Purchase authorized on 11/13 Paypal *Galightlcu 402-935-7733 NJ S307318224803409 Card 0343 | | 7,000.00 | |
| 11/15 | | Purchase authorized on 11/14 Athens West Cleane Athens GA S307318736041603 Card 0343 | | 58.30 | 127,878.58 |
| 11/16 | | Purchase authorized on 11/14 Chick-Fil-A #00846 Athens GA S467318539961302 Card 0343 | | 13.61 | |
| 11/16 | | Purchase authorized on 11/14 Courthouse Pay Canton GA S387318865725107 Card 0343 | | 21.00 | |
| 11/16 | | Purchase authorized on 11/14 Qt 819 0700 Athens GA S587318688918161 Card 0343 | | 21.02 | |
| 11/16 | | Purchase authorized on 11/14 Earth Fare #300 Athens GA S467318754546194 Card 0343 | | 18.03 | |
| 11/16 | | Purchase authorized on 11/14 Chick-Fil-A #02026 Athens GA S587318765189317 Card 0343 | | 8.74 | |
| 11/16 | | Purchase authorized on 11/15 Qt 786 0700 Dacula GA S387319509857576 Card 0343 | | 14.05 | |
| 11/16 | | Purchase authorized on 11/15 Smoothie King #64 Dunwoody GA S467319682917770 Card 0343 | | 5.23 | |
| 11/16 | | Purchase authorized on 11/15 Arizonas- Stonecre Lithonia GA S467319761180035 Card 0343 | | 141.50 | |
| 11/16 | | Purchase authorized on 11/15 WM Supercenter #24 Conyers GA S587319784119642 Card 0343 | | 9.60 | 127,625.60 |
| 11/17 | | Purchase authorized on 11/15 Chick-Fil-A #02026 Athens GA S467319475434855 Card 0343 | | 4.49 | |
| 11/17 | | Purchase authorized on 11/16 Cali Pizza Kltc IN Atlanta GA S307319969255975 Card 0343 | | 145.37 | |
| 11/17 | | Purchase authorized on 11/15 Ihop #3191 Athens GA S307320020992751 Card 0343 | | 47.40 | |
| 11/17 | | Purchase authorized on 11/16 Smoothie King #011 Athens GA S467320544861704 Card 0343 | | 8.87 | |
| 11/17 | | Purchase authorized on 11/16 Smoothie King #011 Athens GA S467320702144394 Card 0343 | | 12.07 | |
| 11/17 | | Purchase authorized on 11/16 Popeye's #2105 Athens GA S467320780148240 Card 0343 | | 37.38 | |
| 11/17 | 1054 | Deposited OR Cashed Check | | 45.00 | 127,325.22 |
| 11/20 | | Purchase authorized on 11/16 Chick-Fil-A #00846 Athens GA S587320536352537 Card 0343 | | 11.32 | |
| 11/20 | | Recurring Payment authorized on 11/16 Ssp*Georgia Elite 706-7691786 GA S467320760341831 Card 0343 | | 76.00 | |
| 11/20 | | Purchase authorized on 11/17 Chick-Fil-A #00846 Athens GA S307321527637251 Card 0343 | | 10.20 | |
| 11/20 | | Purchase authorized on 11/17 Smoothie King #011 Athens GA S467321536927783 Card 0343 | | 8.87 | |
| 11/20 | | Purchase authorized on 11/17 Athens West Cleane Athens GA S467321586452968 Card 0343 | | 7.70 | |
| 11/20 | | Purchase authorized on 11/17 Smoothie King #011 Athens GA S587322133053127 Card 0343 | | 27.02 | |
| 11/20 | | Purchase authorized on 11/19 Taxact *Online 2 800-573-4287 IA S467322406776207 Card 0343 | | 60.00 | |
| 11/20 | | Purchase authorized on 11/19 Taxact *Online 2 800-573-4287 IA S467322568635698 Card 0343 | | 60.00 | |
| 11/20 | | Purchase authorized on 11/19 Taxact *Online 2 800-573-4287 IA S587322599135314 Card 0343 | | 60.00 | |
| 11/20 | | Purchase authorized on 11/18 Qt 819 0700 Athens GA S467322648997905 Card 0343 | | 37.70 | |
| 11/20 | | Purchase authorized on 11/18 USPS PO 12275007 1605 Bog Duluth GA P00387322887774811 Card 0343 | | 98.62 | |
| 11/20 | | Purchase authorized on 11/19 Cheesecake Perimet Atlanta GA S587322831760768 Card 0343 | | 88.98 | |

028386



Account number: **9993364976**   ■ November 1, 2017 - November 30, 2017   ■ Page 5 of 8



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/20 | | Purchase authorized on 11/18 Arizonas- Stonecre Lithonia GA S30732306187278 Card 0343 | | 47.39 | |
| 11/20 | | Purchase authorized on 11/18 Arizonas- Stonecre Lithonia GA S467323006538757 Card 0343 | | 30.01 | |
| 11/20 | | Purchase authorized on 11/18 Arizonas- Stonecre Lithonia GA S467323073209650 Card 0343 | | 40.01 | |
| 11/20 | | Purchase authorized on 11/19 Pizza Hut #029620 Athens GA S307323592731161 Card 0343 | | 104.10 | |
| 11/20 | | Purchase authorized on 11/19 Paypal *Cymaxstore 402-935-7733 CA S387324029431900 Card 0343 | | 374.99 | 126,182.33 |
| 11/21 | | Purchase authorized on 11/20 Qt 766 0700 Dacula GA S467324674798481 Card 0343 | | 25.81 | |
| 11/21 | | Purchase authorized on 11/20 Arizonas- Stonecre Lithonia GA S387324836471235 Card 0343 | | 159.47 | |
| 11/21 | | Purchase authorized on 11/20 Smoothie King #011 Athens GA S587325025719509 Card 0343 | | 20.11 | |
| 11/21 | | Purchase authorized on 11/20 Paypal *Mooraliyoo 402-935-7733 CA S387325045816974 Card 0343 | | 250.00 | 125,726.94 |
| 11/22 | | Purchase authorized on 11/20 Chick-Fil-A #00846 Athens GA S307324538000523 Card 0343 | | 11.32 | |
| 11/22 | | Purchase authorized on 11/21 Athens West Cleane Athens GA S30732567687532 Card 0343 | | 36.85 | |
| 11/22 | | Withdrawal Made In A Branch/Store | | 805.00 | 124,873.77 |
| 11/24 | | Purchase authorized on 11/21 Chick-Fil-A #02026 Athens GA S467325519407917 Card 0343 | | 11.32 | |
| 11/24 | | Purchase authorized on 11/22 Safelite Autoglass 6142109192 OH S307325780026121 Card 0343 | | 276.34 | |
| 11/24 | | Purchase authorized on 11/21 Arizonas- Stonecre Lithonia GA S307326115456368 Card 0343 | | 169.03 | |
| 11/24 | | Purchase authorized on 11/22 Phil Hughes Honda Athens GA S307326646391851 Card 0343 | | 31.59 | |
| 11/24 | | Purchase authorized on 11/22 Qt 819 0700 Athens GA S467326656025071 Card 0343 | | 33.95 | |
| 11/24 | | Purchase authorized on 11/22 Ihop #3191 Athens GA S587326663484815 Card 0343 | | 47.40 | |
| 11/24 | | Purchase authorized on 11/22 Pizza Hut #029620 Athens GA S307326697699578 Card 0343 | | 90.73 | |
| 11/24 | | Purchase authorized on 11/22 Vesta *T-Mobile 888-276-3397 OR S587326776071770 Card 0343 | | 150.75 | |
| 11/24 | | Recurring Payment authorized on 11/23 Julce +*Aro 800-642-8056 TN S987327271980809 Card 0343 | | 81.92 | |
| 11/24 | | Recurring Payment authorized on 11/23 Julce +*Aro 800-642-8056 TN S587327271999627 Card 0343 | | 81.92 | |
| 11/24 | | Recurring Payment authorized on 11/23 Julce +*Aro 800-642-8056 TN S587327272031670 Card 0343 | | 83.83 | |
| 11/24 | | Purchase authorized on 11/23 Paypal *Galighticu 402-935-7733 NJ S307328054123563 Card 0343 | | 900.00 | |
| 11/24 | | Purchase authorized on 11/23 Plumes N Feathers 909-628-0836 CA S467328067405657 Card 0343 | | 71.26 | |
| 11/24 | | Purchase authorized on 11/24 USPS PO 12275007 1605 Bog Duluth GA P00587328705999805 Card 0343 | | 492.40 | |
| 11/24 | | Purchase authorized on 11/24 The UPS Store #1006 26 Atlanta GA P00000000680412875 Card 0343 | | 105.11 | 122,246.22 |
| 11/27 | | Purchase authorized on 11/24 Geo Lauterer Corp 312-913-1881 IL S387328419733601 Card 0343 | | 153.35 | |
| 11/27 | | Purchase authorized on 11/24 Chick-Fil-A #00846 Athens GA S307328517408865 Card 0343 | | 9.07 | |
| 11/27 | | Purchase authorized on 11/24 Fedexoffice 0001 Atlanta GA S467328763096545 Card 0343 | | 67.25 | |
| 11/27 | | Purchase authorized on 11/24 USPS PO 1204540022 Atlanta GA S587328776852797 Card 0343 | | 26.50 | |

028387





Account number:   **9993364976**   ■ November 1, 2017 - November 30, 2017   ■ Page 6 of 8

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/27 | | Purchase authorized on 11/24 Arizonas- Stonecre Lithonia GA S4673290234561188 Card 0343 | | 176.70 | |
| 11/27 | | Purchase authorized on 11/24 Qt 819 0700 Athens GA S307329104022923 Card 0343 | | 22.59 | |
| 11/27 | | Purchase authorized on 11/25 Smoothie King #011 Athens GA S5873295799339002 Card 0343 | | 12.07 | |
| 11/27 | 1061 | Cashed Check | | 300.00 | |
| 11/27 | | Purchase authorized on 11/26 Arizonas- Stonecre Lithonia GA S307329831690024 Card 0343 | | 121.91 | |
| 11/27 | | Purchase authorized on 11/27 USPS PO 12045200 3900 Cro Atlanta GA P00307332018202362 Card 0343 | | 79.50 | |
| 11/27 | | Purchase authorized on 11/27 USPS PO 12045200 3900 Cro Atlanta GA P00587332023031689 Card 0343 | | 18.70 | |
| 11/27 | 1056 | Check | | 40,000.00 | |
| 11/27 | 1060 | Check | | 500.00 | 80,768.58 |
| 11/28 | | Purchase authorized on 11/27 Smoothie King #100 Atlanta GA S307331848157885 Card 0343 | | 5.45 | |
| 11/28 | | Purchase authorized on 11/27 Smoothie King #100 Atlanta GA S307331850956697 Card 0343 | | 17.41 | |
| 11/28 | | Purchase authorized on 11/27 Wholefds Pnc 10196 Atlanta GA S4673320015443272 Card 0343 | | 43.54 | 80,692.18 |
| 11/29 | | Purchase authorized on 11/27 Courthouse Pay Canton GA S387331705774261 Card 0343 | | 38.00 | |
| 11/29 | | Purchase authorized on 11/27 Qt 744 0700 Atlanta GA S387331836154223 Card 0343 | | 20.00 | |
| 11/29 | | Purchase authorized on 11/27 Ihop #3191 Athens GA S587332083745463 Card 0343 | | 32.44 | |
| 11/29 | | Purchase authorized on 11/27 Paypal *Galighticu 402-935-7733 NJ S387332147954711 Card 0343 | | 924.49 | |
| 11/29 | 1059 | Check | | 50.00 | |
| 11/29 | 1057 | Check | | 80.00 | 79,549.25 |
| 11/30 | | Purchase authorized on 11/28 Shell Oil 21612220 Athens GA S587332820754000 Card 0343 | | 4.01 | |
| 11/30 | | Purchase authorized on 11/29 Athens West Cleare Athens GA S307333760912195 Card 0343 | | 141.40 | |
| 11/30 | | Purchase authorized on 11/29 Pizza Hut #029620 Athens GA S587333805130896 Card 0343 | | 76.56 | 79,327.28 |
| Ending balance on 11/30 | | | | | 79,327.28 |
| **Totals** | | | **$29.00** | **$61,085.71** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1042 * | 11/13 | 1,785.00 | 1052 | 11/6 | 450.00 | 1059 * | 11/29 | 50.00 |
| 1044 * | 11/13 | 55.00 | 1054 * | 11/17 | 45.00 | 1060 | 11/27 | 500.00 |
| 1050 * | 11/13 | 100.00 | 1056 * | 11/27 | 40,000.00 | 1061 | 11/27 | 300.00 |
| 1051 | 11/7 | 200.00 | 1057 | 11/29 | 80.00 | | | |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



Account number:  **9993364976**  ■ November 1, 2017 – November 30, 2017  ■ Page 7 of 8



---

### Monthly service fee summary (continued)

| Fee period 11/01/2017 – 11/30/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $125,450.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 124 ☑ |
| – Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | |
| – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wcwx

---

### Account transaction fees summary



| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 11 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---



# IMPORTANT ACCOUNT INFORMATION

---

Reminder about effect of pending debit card transactions on your account

For each debit card transaction, we place an authorization hold and track the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. While pending, these transactions reduce your available balance. If transactions are presented for payment when your account has an insufficient available balance, you may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than eight (8) $35 overdraft and/or NSF fees per day.

---

New limits on Fees

Effective November 6, 2017, we will waive overdraft or returned item (Non-Sufficient Fund/NSF) fees on any transactions that are $5 or less, regardless of your ending account balance. We will continue to waive overdraft fees on all posted transactions if both your ending daily account balance and your available balance are overdrawn by $5 or less and there are no items returned for non-sufficient funds after all transactions have posted.

028389



Account number:   9993364976   ■ November 1, 2017 - November 30, 2017   ■ Page 8 of 8



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   | .      |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   | .      |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
| .      |                   |        |
|        | **Total amount  $** |        |



©2016 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

028390



# Wells Fargo Business Choice Checking

Account number: **9993364976** ■ December 1, 2017 - December 31, 2017 ■ Page 1 of 7



BURGESS MATTOX BEY INVESTMENT TRUST
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $79,327.28 |
| Deposits/Credits | 2.67 |
| Withdrawals/Debits | - 58,955.15 |
| **Ending balance on 12/31** | **$20,374.80** |
| Average ledger balance this period | $51,328.73 |

Account number: 9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.





Account number:  **9993364976**  ■ December 1, 2017 - December 31, 2017  ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 12/1 | | Purchase authorized on 11/29 Qt 819 0700 Athens GA S587333750370559 Card 0343 | | 29.51 | |
| 12/1 | | Purchase authorized on 11/29 Paypal *Galighticu 402-935-7733 NJ S467334158854818 Card 0343 | | 463.24 | |
| 12/1 | 1058 | Check | | 190.00 | 78,644.53 |
| 12/4 | | Purchase authorized on 11/30 Chick-Fil-A #02026 Athens GA S387334746864285 Card 0343 | | 29.43 | |
| 12/4 | | Purchase authorized on 11/30 Paypal *Assuredmin 402-935-7733 GA S387335149044315 Card 0343 | | 85.00 | |
| 12/4 | | Purchase authorized on 12/01 Smoothie King #100 Atlanta GA S587335830760517 Card 0343 | | 9.67 | |
| 12/4 | | Purchase authorized on 12/01 Qt 766 0700 Dacula GA S467336003403082 Card 0343 | | 24.01 | |
| 12/4 | | Purchase authorized on 12/03 Arizonas- Stonecre Lithonia GA S307337755685461 Card 0343 | | 173.85 | |
| 12/4 | | Purchase authorized on 12/03 Arizonas- Stonecre Lithonia GA S467337831192771 Card 0343 | | 32.84 | 78,289.73 |
| 12/5 | | Purchase authorized on 12/03 Ihop #3191 Athens GA S587338055047704 Card 0343 | | 47.40 | 78,242.33 |
| 12/6 | | Purchase authorized on 12/04 Smoothie King #011 Athens GA S387338672307332 Card 0343 | | 9.41 | |
| 12/6 | | Purchase authorized on 12/05 Asf*Fitness at Fiv 800-5258967 GA S467339570155542 Card 0343 | | 39.99 | |
| 12/6 | | Purchase authorized on 12/05 Pizza Hut #029620 Athens GA S467339754593518 Card 0343 | | 56.51 | |
| 12/6 | 1063 | Check | | 640.00 | 77,496.42 |
| 12/7 | | Purchase authorized on 12/05 Earth Fare #300 Athens GA S587339747170784 Card 0343 | | 65.71 | |
| 12/7 | | Purchase authorized on 12/06 Smoothie King - 14 Norcross GA S387340830397993 Card 0343 | | 9.41 | |
| 12/7 | | Purchase authorized on 12/07 Clerk of Superior Cour Atlanta GA P00000000372036365 Card 0343 | | 10.00 | 77,411.30 |
| 12/8 | | Purchase authorized on 12/06 Qt 819 0700 Athens GA S307340693599131 Card 0343 | | 33.32 | |
| 12/8 | | Purchase authorized on 12/06 Qt 744 0700 Atlanta GA S467340802438015 Card 0343 | | 1.77 | |
| 12/8 | | Purchase authorized on 12/06 Qt 819 0700 Athens GA S307341006662700 Card 0343 | | 15.37 | |
| 12/8 | | Purchase authorized on 12/06 Shell Oil 21612220 Athens GA S307341157833412 Card 0343 | | 4.01 | |
| 12/8 | | Purchase authorized on 12/07 Smoothie King - 14 Norcross GA S467341644869510 Card 0343 | | 8.36 | |
| 12/8 | | Purchase authorized on 12/07 Arizonas- Stonecre Lithonia GA S387341795657564 Card 0343 | | 152.13 | |
| 12/8 | | Purchase authorized on 12/07 Arizonas- Stonecre Lithonia GA S307341798217187 Card 0343 | | 30.01 | 77,166.33 |
| 12/11 | | Purchase authorized on 12/07 26312 - City of at Atlanta GA S307341701467057 Card 0343 | | 2.50 | |
| 12/11 | | Purchase authorized on 12/07 Zaxby's #03601 Monroe GA S387341843417236 Card 0343 | | 3.26 | |
| 12/11 | | Purchase authorized on 12/08 Courthouse Pay Canton GA S387342720592530 Card 0343 | | 315.00 | |
| 12/11 | | Purchase authorized on 12/08 Athens West Cleane Athens GA S307342765144801 Card 0343 | | 52.25 | |
| 12/11 | | Purchase authorized on 12/08 Ihop #3191 Athens GA S387342805827138 Card 0343 | | 54.88 | |
| 12/11 | | Purchase authorized on 12/08 Pizza Hut #029620 Athens GA S307342824809609 Card 0343 | | 52.80 | |
| 12/11 | | Purchase authorized on 12/09 Delta Air 006230 Delta.Com CA S387343809239748 Card 0343 | | 1,579.40 | |



Account number:  **9993364976**  ▪ December 1, 2017 - December 31, 2017  ▪ Page 3 of 7

---

*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/11 | | Purchase authorized on 12/09 Http://WWW.Gogoair 877-350-0038 IL S387343609486308 Card 0343 | | 32.00 | |
| 12/11 | 1055 | Deposited OR Cashed Check | | 100.00 | |
| 12/11 | 1053 | Deposited OR Cashed Check | | 1,875.00 | 73,099.24 |
| 12/12 | | Purchase authorized on 12/10 Ct 819 0700 Athens GA S387345019749980 Card 0343 | | 32.70 | 73,066.54 |
| 12/13 | | Recurring Payment authorized on 12/11 Ssp*Georgia Elite 706-7691786 GA S307345212069208 Card 0343 | | 152.00 | |
| 12/13 | | Purchase authorized on 12/12 Smoothie King #011 Athens GA S307346667700899 Card 0343 | | 12.07 | |
| 12/13 | | Purchase authorized on 12/12 Athens West Cleane Athens GA S387346741659934 Card 0343 | | 53.35 | 72,849.12 |
| 12/14 | | Purchase authorized on 12/12 The Olive Gard0001 Athens GA S587346750052879 Card 0343 | | 154.43 | |
| 12/14 | | Purchase authorized on 12/13 Eco Wash Athens GA S587347734774407 Card 0343 | | 6.00 | |
| 12/14 | | Purchase authorized on 12/13 Publix #776 Atlanta GA S387348077784282 Card 0343 | | 18.14 | 72,670.55 |
| 12/15 | | Purchase authorized on 12/13 Ct 819 0700 Athens GA S307347693743306 Card 0343 | | 19.26 | |
| 12/15 | | Purchase authorized on 12/13 Chick-Fil-A #00703 Atlanta GA S587347844554871 Card 0343 | | 31.93 | |
| 12/15 | | Purchase authorized on 12/13 Ihop #2084 Atlanta GA S467348061205081 Card 0343 | | 52.41 | |
| 12/15 | | Purchase authorized on 12/14 Gsu Parking Deck M Atlanta GA S467348482298885 Card 0343 | | 7.00 | |
| 12/15 | | Purchase authorized on 12/14 Gsu Panther Dining Atlanta GA S467348544551709 Card 0343 | | 8.59 | |
| 12/15 | | Purchase authorized on 12/14 Cmevend*Georgia Ve Alpharetta GA S307348547829541 Card 0343 | | 1.75 | |
| 12/15 | | Purchase authorized on 12/14 Gsu Bookstore #570 Atlanta GA S307348636668933 Card 0343 | | 150.12 | |
| 12/15 | | Purchase authorized on 12/14 Gsu Panther Dining Atlanta GA S387348642845757 Card 0343 | | 29.58 | 72,369.91 |
| 12/18 | | Purchase authorized on 12/15 Twelve Centennial Atlanta GA S307348026726520 Card 0343 | | 805.79 | |
| 12/18 | | Purchase authorized on 12/15 Twelve Centennial Atlanta GA S467348029018789 Card 0343 | | 535.14 | |
| 12/18 | | Purchase authorized on 12/15 Cali Pizza Kitc IN Atlanta GA S467348807275018 Card 0343 | | 144.70 | |
| 12/18 | | Purchase authorized on 12/15 Chick-Fil-A #00703 Atlanta GA S587349564163305 Card 0343 | | 11.52 | |
| 12/18 | | Purchase authorized on 12/15 Ct 819 0700 Athens GA S587349694301504 Card 0343 | | 28.39 | |
| 12/18 | | Purchase authorized on 12/15 Smoothie King #011 Athens GA S467349751855165 Card 0343 | | 20.08 | |
| 12/18 | | Withdrawal Made In A Branch/Store | | 7,075.00 | |
| 12/18 | | Purchase authorized on 12/16 Smoothie King – 14 Norcross GA S307350572749282 Card 0343 | | 8.36 | |
| 12/18 | | Purchase authorized on 12/16 The UPS Store #5094 12 Stone Mtn GA P00000000087492708 Card 0343 | | 1.24 | |
| 12/18 | | Purchase authorized on 12/16 Ct 819 0700 Athens GA S587350710777501 Card 0343 | | 20.83 | |
| 12/18 | | Purchase authorized on 12/16 Mini U Storage Ath Athens GA S587350729567619 Card 0343 | | 84.00 | |
| 12/18 | | Withdrawal Made In A Branch/Store | | 40,846.00 | 22,768.86 |
| 12/19 | | Purchase authorized on 12/16 U-Haul Moving & St Brookhaven GA S387350685401741 Card 0343 | | 19.53 | |
| 12/19 | | Purchase authorized on 12/18 Ct 766 0700 Dacula GA S467352660203103 Card 0343 | | 18.74 | 22,750.59 |
| 12/20 | | Purchase authorized on 12/18 Chick-Fil-A #00846 Athens GA S467352531872480 Card 0343 | | 7.91 | |



Account number:  9993364976  ■ December 1, 2017 - December 31, 2017  ■ Page 4 of 7

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/20 | | Purchase authorized on 12/19 Cali Pizza Kitc IN Atlanta GA S307352748535144 Card 0343 | | 130.68 | |
| 12/20 | | Purchase authorized on 12/19 Athens West Cleane Athens GA S587353433953158 Card 0343 | | 30.25 | |
| 12/20 | | Purchase authorized on 12/19 Smoothie King #011 Athens GA S307353796844395 Card 0343 | | 30.70 | |
| 12/20 | | Purchase authorized on 12/20 Quiktrip Athens GA P00000000879007566 Card 0343 | | 20.00 | |
| 12/20 | | Purchase Return authorized on 12/20 Quiktrip Athens GA P00000000685395584 Card 0343 | 2.25 | | 22,533.30 |
| 12/21 | | Purchase authorized on 12/19 Chick-Fil-A #00846 Athens GA S307353439834008 Card 0343 | | 7.91 | |
| 12/21 | | Purchase authorized on 12/19 Shell Oil 21612220 Athens GA S467353453600064 Card 0343 | | 1.95 | |
| 12/21 | | Purchase authorized on 12/19 Qt 819 0700 Athens GA S587353765046328 Card 0343 | | 16.96 | |
| 12/21 | | Purchase authorized on 12/20 Athens West Cleane Athens GA S307354486899203 Card 0343 | | 19.25 | |
| 12/21 | | Purchase authorized on 12/20 Qt 710 0700 Duluth GA S307354607417419 Card 0343 | | 21.23 | |
| 12/21 | | Purchase authorized on 12/20 Smoothie King #068 Lilburn GA S307354647436747 Card 0343 | | 9.52 | |
| 12/21 | | Purchase authorized on 12/21 Sams Club Sam's Club Bogart GA P00000000872194107 Card 0343 | | 140.11 | 22,316.37 |
| 12/22 | | Purchase authorized on 12/20 Chick-Fil-A #00389 Stone Mtn GA S467354528824330 Card 0343 | | 2.31 | |
| 12/22 | | Purchase authorized on 12/21 Smoothie King #011 Athens GA S387355822490744 Card 0343 | | 24.14 | 22,289.92 |
| 12/26 | | Purchase authorized on 12/21 Walton Emc 770-2672505 GA S307355737117626 Card 0343 | | 325.00 | |
| 12/26 | | Purchase authorized on 12/23 Comcast Atlanta Ca 800-266-2278 GA S387356584822197 Card 0343 | | 100.00 | |
| 12/26 | | Purchase authorized on 12/22 Vesta *T-Mobile 888-278-3397 OR S467356597567636 Card 0343 | | 100.75 | |
| 12/26 | | Purchase authorized on 12/22 Lowes #00640* Lilburn GA S587356799015760 Card 0343 | | 151.82 | |
| 12/26 | | Recurring Payment authorized on 12/23 Juice +*Aro 800-642-8056 TN S387357275511210 Card 0343 | | 81.92 | |
| 12/26 | | Recurring Payment authorized on 12/23 Juice +*Aro 800-642-8056 TN S467357275516853 Card 0343 | | 81.92 | |
| 12/26 | | Recurring Payment authorized on 12/23 Juice +*Aro 800-642-8056 TN S467357275516910 Card 0343 | | 83.83 | |
| 12/26 | | Purchase authorized on 12/23 Chick-Fil-A #02799 Tucker GA S387357641109783 Card 0343 | | 4.17 | |
| 12/26 | | Purchase authorized on 12/23 Smoothie King - 14 Norcross GA S587357687072672 Card 0343 | | 9.41 | |
| 12/26 | | Purchase authorized on 12/23 Qt 819 0700 Athens GA S307357776506405 Card 0343 | | 32.72 | |
| 12/26 | | Purchase authorized on 12/26 USPS PO 12275007 1605 Bog Duluth GA P0030738082244687.7 Card 0343 | | 104.55 | |
| 12/26 | | Purchase authorized on 12/26 The UPS Store #6094 12 Stone Mtn GA P00000000586933663 Card 0343 | | 0.42 | 21,213.41 |
| 12/27 | | Purchase Return authorized on 12/26 The UPS Store 6094 Stone Mountal GA S627361545579935 Card 0343 | 0.42 | | |
| 12/27 | | Purchase authorized on 12/26 Icm*instantcheckma 866-4905980 CA S387367728179127 Card 0343 | | 34.78 | |
| 12/27 | | Purchase authorized on 12/26 Smoothie King #011 Athens GA S467380573637760 Card 0343 | | 12.07 | 21,166.98 |
| 12/28 | | Purchase authorized on 12/26 Zaxby's #26601 Lithonia GA S587360687894537 Card 0343 | | 10.21 | |
| 12/28 | | Purchase authorized on 12/26 Qt 804 0700 Snellville GA S387360800507378 Card 0343 | | 4.06 | |

028394



Account number: **9993364976** ■ December 1, 2017 - December 31, 2017 ■ Page 5 of 7

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/28 | | Purchase authorized on 12/27 Two Men and A Truc 706-227-4100 GA S467361517736990 Card 0343 | | 390.00 | |
| 12/28 | | Purchase authorized on 12/27 Athens West Cleane Athens GA S467361605525364 Card 0343 | | 146.75 | |
| 12/28 | | Purchase authorized on 12/28 USPS PO 12827303 1765 E P Stone Mountai GA P00467362668079261 Card 0343 | < | 86.20 | |
| 12/28 | 1065 | Check | | 60.00 | 20,469.76 |
| 12/29 | | Purchase authorized on 12/27 U-Haul Moving & St Athens GA S307361612249819 Card 0343 | | 42.80 | |
| 12/29 | | Purchase authorized on 12/27 Qt 819 0700 Athens GA S307361823172670 Card 0343 | | 29.91 | |
| 12/29 | | Purchase authorized on 12/28 Autozone #0089 Athens GA S38736287147295 Card 0343 | | 13.89 | |
| 12/29 | | Purchase authorized on 12/28 Smoothie King - 14 Norcross GA S387362733698486 Card 0343 | | 8.36 | 20,374.80 |
| Ending balance on 12/31 | | | | | 20,374.80 |
| **Totals** | | | **$2.67** | **$58,955.15** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1053 | 12/11 | 1,875.00 | 1058 * | 12/1 | 190.00 | 1065 * | 12/28 | 60.00 |
| 1055 * | 12/11 | 100.00 | 1063 * | 12/6 | 640.00 | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2017 - 12/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $51,329.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 94 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | |
| – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wxwx

028395



Account number:   9993364976   ■  December 1, 2017 - December 31, 2017   ■   Page 6 of 7



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

If you currently receive online statements, starting in March, we will consider your statement delivered to you when it has been posted to wellsfargo.com. Your online account statement will be made available through Wells Fargo Online® Banking 24 - 48 hours after the end of your statement period. We will continue to notify you when your statement becomes available via the email address you provided. If you receive paper statements, we will continue to send your statements through U.S. Mail.

If you would like to change your delivery preference, sign on at wellsfargo.com or the Wells Fargo mobile app and go to Update Contact Information or call us at 1-800-956-4442, 24 hours a day, 7 days a week.



Account number:   **9993364976**   ■   December 1, 2017 - December 31, 2017   ■   Page 7 of 7



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



# Wells Fargo Business Choice Checking

Account number: **9993364976** ▪ January 1, 2018 - January 31, 2018 ▪ Page 1 of 8



BURGESS MATTOX BEY INVESTMENT TRUST
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $20,374.80 |
| Deposits/Credits | 123.78 |
| Withdrawals/Debits | - 18,006.23 |
| **Ending balance on 1/31** | **$2,492.35** |
| Average ledger balance this period | $10,320.74 |

Account number: 9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248



**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.





Account number:  **9993364976**  ■  January 1, 2018 - January 31, 2018  ■  Page 2 of 8



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/2 | | Purchase authorized on 12/28 Walton Emc 770-2672505 GA S387362731360632 Card 0343 | | 150.00 | |
| 1/2 | | Purchase authorized on 12/28 Qt 796 0700 Loganville GA S387362766459964 Card 0343 | | 25.79 | |
| 1/2 | | Purchase authorized on 12/29 Chick-Fil-A #00389 Stone Mtn GA S587363510734637 Card 0343 | | 3.47 | |
| 1/2 | | Purchase authorized on 12/28 Smoothie King #068 Lilburn GA S587363766826637 Card 0343 | | 7.41 | |
| 1/2 | | Purchase authorized on 12/29 Qt 819 0700 Athens GA S587363835097163 Card 0343 | | 17.12 | |
| 1/2 | | Purchase authorized on 12/30 Smoothie King #088 Lilburn GA S387364874222267 Card 0343 | | 9.52 | |
| 1/2 | | Purchase authorized on 12/30 Racetrac055 0000 Snellville GA S387364845169580 Card 0343 | | 3.05 | |
| 1/2 | | Purchase authorized on 12/30 Qt 819 0700 Athens GA S467365016752926 Card 0343 | | 24.14 | |
| 1/2 | | Purchase authorized on 12/31 Smoothie King #011 Athens GA S307365666139217 Card 0343 | | 12.56 | |
| 1/2 | | Purchase authorized on 12/31 U-Haul Moving & St Snellville GA S307365777093263 Card 0343 | | 19.34 | |
| 1/2 | | Purchase authorized on 12/31 Zaxbys 1023 Snellville GA S307365783600850 Card 0343 | | 3.66 | |
| 1/2 | | Purchase authorized on 12/31 Qt 804 0700 Snellville GA S468001115803500 Card 0343 | | 2.03 | |
| 1/2 | | Purchase authorized on 12/31 Qt 819 0700 Athens GA S388001144286929 Card 0343 | | 27.12 | |
| 1/2 | 1066 | Check | | 190.00 | 19,879.39 |
| 1/3 | | Purchase authorized on 01/01 Smoothie King #144 Loganville GA S588001854592431 Card 0343 | | 9.07 | |
| 1/3 | | Purchase authorized on 01/01 Qt 819 0700 Athens GA S468002015453393 Card 0343 | | 19.50 | |
| 1/3 | | Purchase authorized on 01/02 Smoothie King #068 Lilburn GA S388003042491159 Card 0343 | | 9.52 | |
| 1/3 | 1064 | Check | | 82.00 | |
| 1/3 | 1067 | Check | | 215.00 | 19,544.30 |
| 1/4 | | Purchase authorized on 01/02 IN *Quality Glass Athens GA S468002752519541 Card 0343 | | 205.08 | |
| 1/4 | | Purchase authorized on 01/02 Qt 819 0700 Athens GA S308003078286638 Card 0343 | | 20.02 | |
| 1/4 | | Purchase authorized on 01/03 Smoothie King #011 Athens GA S468004041938752 Card 0343 | | 12.07 | 19,307.13 |
| 1/5 | | Purchase authorized on 01/03 Qt 819 0700 Athens GA S308004006316586 Card 0343 | | 15.80 | |
| 1/5 | | Purchase authorized on 01/04 Smoothie King #068 Lilburn GA S468004691201710 Card 0343 | | 8.47 | |
| 1/5 | | Purchase authorized on 01/04 Lowes #00640* Lilburn GA S388004699435172 Card 0343 | | 8.42 | |
| 1/5 | | Purchase authorized on 01/04 Athens West Cleane Athens GA S308004749474070 Card 0343 | | 81.25 | |
| 1/5 | | Withdrawal Made In A Branch/Store | | 105.00 | 19,088.19 |
| 1/8 | | Purchase authorized on 01/04 Zaxbys 1093 Snellville GA S588004845642319 Card 0343 | | 8.42 | |
| 1/8 | | Purchase authorized on 01/05 Asf*Fitness at Flv 800-5258967 GA S588005540416900 Card 0343 | | 39.99 | |
| 1/8 | | Purchase authorized on 01/05 Smoothie King – 14 Norcross GA S468005617267830 Card 0343 | | 7.41 | |
| 1/8 | | Purchase authorized on 01/05 The UPS Store 3414 Lawrenceville GA S305005638286338 Card 0343 | | 0.52 | |
| 1/8 | | Purchase authorized on 01/05 Qt 740 0700 Lawrenceville GA S308005560633417 Card 0343 | | 28.15 | |

Account number: **9993364976**  ■  January 1, 2018 - January 31, 2018  ■  Page 3 of 8



*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 1/8 | | Purchase authorized on 01/05 Precision Garage D Norcross GA S468005702248242 Card 0343 | | 185.70 | |
| 1/8 | | Purchase authorized on 01/06 Cali Pizza Kito IN Atlanta GA S468005753284887 Card 0343 | | 156.47 | |
| 1/8 | | Purchase authorized on 01/06 Wal-Mart #3067 Norcross GA S468006732355455 Card 0343 | | 17.84 | |
| 1/8 | | Purchase authorized on 01/06 Smoothie King #068 Lilburn GA S468007018752722 Card 0343 | | 9.52 | |
| 1/8 | 1068 | Check | | 46.00 | 18,589.17 |
| 1/9 | | Purchase authorized on 01/08 Athens West Cleane Athens GA S388008652258167 Card 0343 | | 41.45 | |
| 1/9 | | Purchase authorized on 01/08 Smoothie King #011 Athens GA S388008686944317 Card 0343 | | 12.07 | |
| 1/9 | | Purchase authorized on 01/08 Dairy Queen #43700 Athens GA S468008796324389 Card 0343 | | 3.09 | |
| 1/9 | | Purchase authorized on 01/08 Wal-Mart #1400 Athens GA S468008851573287 Card 0343 | | 49.00 | 18,483.56 |
| 1/10 | | Purchase authorized on 01/08 Ihop #3191 Athens GA S468008857065147 Card 0343 | | 47.40 | |
| 1/10 | | Purchase authorized on 01/08 Qt 819 0700 Athens GA S388009013062803 Card 0343 | | 36.18 | |
| 1/10 | | Purchase authorized on 01/08 Publix #564 Lilburn GA S588009055566217 Card 0343 | | 5.10 | |
| 1/10 | | Purchase authorized on 01/09 Two Men and A Truc 706-227-4100 GA S588009459115988 Card 0343 | | 1,365.00 | |
| 1/10 | | Purchase authorized on 01/09 Smoothie King #068 Lilburn GA S308009857235422 Card 0343 | | 8.47 | |
| 1/10 | | Purchase authorized on 01/09 Lowes #00640* Lilburn GA S308009972273631 Card 0343 | | 164.12 | |
| 1/10 | 1069 | Cashed Check | | 400.00 | |
| 1/10 | | Purchase authorized on 01/10 USPS PO 12827303 1785 E P Stone Mountai GA P00466010770897069 Card 0343 | | 0.98 | |
| 1/10 | 1062 | Deposited OR Cashed Check | | 2,195.00 | |
| 1/10 | 1071 | Check | | 40.00 | |
| 1/10 | 1072 | Check | | 1,000.00 | 13,221.31 |
| 1/11 | | Purchase authorized on 01/09 Zaxbys 1055 Athens GA S308009776988788 Card 0343 | | 7.95 | |
| 1/11 | 1073 | Check | | 21.00 | |
| 1/11 | 1074 | Check | | 50.00 | 13,142.36 |
| 1/12 | | Purchase authorized on 01/10 Qt 795 0700 Stone Mountai GA S308010783338475 Card 0343 | | 22.97 | |
| 1/12 | | Purchase authorized on 01/11 Boars Head Piece O Atlanta GA S588011630041009 Card 0343 | | 14.02 | |
| 1/12 | | Purchase authorized on 01/11 Sq *Malibu Eatery El Segundo CA S388012053055751 Card 0343 | | 20.04 | |
| 1/12 | | Purchase authorized on 01/11 Ralphs 500 N.Sepulv El Segundo CA P00000000185284798 Card 0343 | | 3.59 | |
| 1/12 | 1075 | Check | | 21.00 | 13,060.74 |
| 1/16 | | Recurring Payment authorized on 01/11 Ssp*Georgia Elite 706-7691788 GA S308011209788050 Card 0343 | | 152.00 | |
| 1/16 | | Purchase authorized on 01/11 Varasance - 78 Atlanta GA S588011622962416 Card 0343 | | 40.79 | |
| 1/16 | | Purchase authorized on 01/11 Paradies #9770 Atl 404-3447905 GA S388011627970142 Card 0343 | | 6.38 | |
| 1/16 | | Purchase authorized on 01/12 TN GA State Univ P Touchnet.Com KS S588012688437740 Card 0343 | | 126.01 | |
| 1/16 | | Purchase authorized on 01/12 GA State Univ Psyp Touchnet.Com KS S588012688448792 Card 0343 | | 4,582.00 | |
| 1/16 | | Purchase authorized on 01/12 Delta Air 006230 Delta.Com CA S588013024583325 Card 0343 | | 100.10 | |
| 1/16 | | Purchase authorized on 01/13 Hyatt Regency Los Los Angeles CA S308014059056260 Card 0343 | | 28.00 | |



Account number:  **9993364976**  ■ January 1, 2018 - January 31, 2018 ■ Page 4 of 8

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 1/16 | | Purchase authorized on 01/14 Hyatt Regency Los Los Angeles CA S308014506999624 Card 0343 | | 54.90 | |
| 1/16 | | Purchase authorized on 01/14 Hyatt Regency Los Los Angeles CA S468014510889428 Card 0343 | | 6.38 | |
| 1/16 | | Purchase authorized on 01/14 Hyatt Regency Los Los Angeles CA S308014584144654 Card 0343 | | 10.76 | |
| 1/16 | | Purchase authorized on 01/14 Hyatt Regency Los Los Angeles CA S468014745810423 Card 0343 | | 4.38 | 7,950.04 |
| 1/17 | | Purchase authorized on 01/15 Hyatt Regency Los Los Angeles CA S388015644328842 Card 0343 | | 68.18 | |
| 1/17 | | Purchase authorized on 01/15 Hyatt Regency Los Los Angeles CA S308015993739454 Card 0343 | | 6.38 | |
| 1/17 | | Purchase authorized on 01/15 Hyatt Regency Los Los Angeles CA S308015748100945 Card 0343 | | 20.33 | |
| 1/17 | | Purchase authorized on 01/15 Los Angeles 3155A 248-8801199 CA S588015763744361 Card 0343 | | 8.33 | |
| 1/17 | | Purchase authorized on 01/15 Abm Atlanta Arprt Atlanta GA S308016166030933 Card 0343 | | 95.00 | |
| 1/17 | | Purchase authorized on 01/15 Hyatt Regency Los Los Angeles CA S468012684414588 Card 0343 | | 1,707.68 | |
| 1/17 | | Purchase authorized on 01/16 Arizonas- Stonecre Lithonia GA S588017046325507 Card 0343 | | 133.80 | 5,910.34 |
| 1/18 | | Purchase authorized on 01/16 Abm Atlanta Arprt Atlanta GA S468016712127821 Card 0343 | | 3.00 | |
| 1/18 | | Purchase authorized on 01/18 Taxact *Online 1 319-373-3600 IA S588017731305693 Card 0343 | | 60.00 | |
| 1/18 | | Purchase authorized on 01/18 Taxact *Online 1 319-373-3600 IA S588017761780201 Card 0343 | | 60.00 | |
| 1/18 | | Purchase authorized on 01/18 Taxact *Online 1 319-373-3600 IA S468017792906770 Card 0343 | | 60.00 | |
| 1/18 | | Purchase authorized on 01/18 Taxact *Online 1 319-373-3600 IA S388018125587724 Card 0343 | | 60.00 | 5,667.34 |
| 1/19 | | Purchase authorized on 01/18 Sq *Spence Enterpr Lilburn GA S468018712978204 Card 0343 | | 106.00 | |
| 1/19 | | Purchase authorized on 01/19 Taxact *Online 1 319-373-3600 IA S388018747812259 Card 0343 | | 60.00 | |
| 1/19 | | Purchase authorized on 01/19 Taxact *Online 2 319-373-3600 IA S468018773146592 Card 0343 | | 60.00 | |
| 1/19 | | Purchase authorized on 01/18 Paypal *Houseofel 402-935-7733 CA S308019085284394 Card 0343 | | 123.78 | |
| 1/19 | | Purchase authorized on 01/19 Samsclub #3194 Bogart GA P00000000279274043 Card 0343 | | 47.08 | 5,270.48 |
| 1/22 | | Purchase Return authorized on 01/20 Paypal *Houseofel 4029357733 CA S623021549059647 Card 0343 | 123.78 | | |
| 1/22 | | Purchase authorized on 01/19 Smoothie King #068 Lilburn GA S588019664378006 Card 0343 | | 6.36 | |
| 1/22 | | Purchase authorized on 01/19 Qt 796 0700 Loganville GA S308019692420581 Card 0343 | | 31.79 | |
| 1/22 | | Purchase authorized on 01/19 Athens West Cleane Athens GA S388019745238645 Card 0343 | | 69.70 | |
| 1/22 | | Purchase authorized on 01/19 Qt 770 0700 Conyers GA S588019830181921 Card 0343 | | 20.01 | |
| 1/22 | | Purchase authorized on 01/19 Qt 770 0700 Conyers GA S468019833381077 Card 0343 | | 4.31 | |
| 1/22 | | Purchase authorized on 01/19 Arizonas- Stonecre Lithonia GA S468020075211639 Card 0343 | | 65.03 | |
| 1/22 | | Purchase authorized on 01/19 Arizonas- Stonecre Lithonia GA S468020104883221 Card 0343 | | 112.35 | |
| 1/22 | | Purchase authorized on 01/19 Paypal *Ethereelen 402-935-7733 CA S388020163507976 Card 0343 | | 110.00 | |
| 1/22 | | Purchase authorized on 01/20 Paypal *Moorallyco 402-935-7733 CA S388020794971601 Card 0343 | | 120.00 | |



Account number:   **9993364976**   ▪ January 1, 2018 - January 31, 2018   ▪ Page 5 of 8

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 1/22 | | Purchase authorized on 01/20 Smoothie King #068 Lilburn GA S388021006587266 Card 0343 | | 8.47 | |
| 1/22 | | Purchase authorized on 01/22 USPS PO 12275007 1605 Bog Duluth GA P00308022742713714 Card 0343 | | 62.32 | 4,783.92 |
| 1/23 | | Purchase authorized on 01/22 Paypal *Galighticu 402-935-7733 NJ S588022702300284 Card 0343 | | 370.00 | |
| 1/23 | | Purchase authorized on 01/22 Athens West Cleane Athens GA S308022786688091 Card 0343 | | 110.40 | 4,303.52 |
| 1/24 | | Purchase authorized on 01/22 Zaxbys 1055 Athens GA S388022792145865 Card 0343 | | 3.26 | |
| 1/24 | | Recurring Payment authorized on 01/23 Juice +*Aro 800-642-8056 TN S468023265057719 Card 0343 | | 81.92 | |
| 1/24 | | Recurring Payment authorized on 01/23 Juice +*Aro 800-642-8056 TN S588023265058138 Card 0343 | | 81.92 | |
| 1/24 | | Recurring Payment authorized on 01/23 Juice +*Aro 800-642-8056 TN S308023265064521 Card 0343 | | 83.83 | |
| 1/24 | | Purchase authorized on 01/23 Precision Garage D Norcross GA S468023647779303 Card 0343 | | 465.43 | |
| 1/24 | | Purchase authorized on 01/23 Qt 714 0700 Norcross GA S588023706945612 Card 0343 | | 15.62 | 3,571.54 |
| 1/25 | | Purchase authorized on 01/24 Phil Hughes Honda Athens GA S468024742956995 Card 0343 | | 516.27 | |
| 1/25 | | Purchase authorized on 01/24 Athens West Cleane Athens GA S468024749775450 Card 0343 | | 28.60 | |
| 1/25 | | Purchase authorized on 01/24 Smoothie King #144 Loganville GA S468024777754410 Card 0343 | | 9.07 | 3,017.60 |
| 1/26 | | Purchase authorized on 01/25 Icm*Instantcheckma 866-4905980 CA S308022728853557 Card 0343 | | 34.78 | |
| 1/26 | | Purchase authorized on 01/24 Chick-Fil-A #00389 Stone Mtn GA S308024537963743 Card 0343 | | 13.47 | 2,969.35 |
| 1/29 | | Purchase authorized on 01/26 Smoothie King #068 Lilburn GA S588027038575837 Card 0343 | | 13.77 | |
| 1/29 | | Purchase authorized on 01/27 USPS PO 12275007 1605 Bog Duluth GA P00588027668137627 Card 0343 | | 54.90 | |
| 1/29 | | Purchase authorized on 01/27 WM Supercenter #30 Norcross GA S388027714903253 Card 0343 | | 12.14 | |
| 1/29 | | Purchase authorized on 01/27 WM Supercenter #30 Norcross GA S588027844625229 Card 0343 | | 43.74 | |
| 1/29 | | Purchase authorized on 01/28 USPS PO 1204520076 Atlanta GA S588028699122606 Card 0343 | | 54.90 | 2,789.90 |
| 1/30 | | Purchase authorized on 01/29 Smoothie King - 14 Norcross GA S388029708349253 Card 0343 | | 9.41 | |
| 1/30 | | Purchase authorized on 01/29 Athens West Cleane Athens GA S388029779304552 Card 0343 | | 49.10 | |
| 1/30 | | Purchase authorized on 01/29 Wal-Mart #1400 Athens GA S308029845249027 Card 0343 | | 43.76 | 2,687.63 |
| 1/31 | | Purchase authorized on 01/30 Walmart.Com 800966 800-966-6546 AR S588028043287864 Card 0343 | | 87.11 | |
| 1/31 | | Purchase authorized on 01/29 Qt 766 0700 Dacula GA S588029751023277 Card 0343 | | 36.25 | |
| 1/31 | | Purchase authorized on 01/29 Ihop #3191 Athens GA S588029850374131 Card 0343 | | 69.63 | |
| 1/31 | | Purchase authorized on 01/29 Chick-Fil-A #02057 Athens GA S468030002278863 Card 0343 | | 2.09 | 2,492.35 |
| **Ending balance on 1/31** | | | | | **2,492.35** |
| **Totals** | | | **$123.78** | **$18,096.23** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

028402



Account number:  **9993364976**  ■ January 1, 2018 - January 31, 2018  ■ Page 6 of 8

---

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1062 | 1/10 | 2,195.00 | 1068 | 1/8 | 45.00 | 1073 | 1/11 | 21.00 |
| 1064 * | 1/3 | 82.00 | 1069 | 1/10 | 400.00 | 1074 | 1/11 | 50.00 |
| 1066 * | 1/2 | 190.00 | 1071 * | 1/10 | 40.00 | 1075 | 1/12 | 21.00 |
| 1067 | 1/3 | 215.00 | 1072 | 1/10 | 1,000.00 | | | |

* Gap in check sequence.

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2018 - 01/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $10,321.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 112 ☑ |
| – Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | |
| – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 11 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number:  **9993364976**  ■  January 1, 2018 - January 31, 2018  ■  Page 7 of 8



 IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.



Account number:  **9993364976**  ■  January 1, 2018 - January 31, 2018  ■  Page 8 of 8



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



# Wells Fargo Business Choice Checking

Account number: **9993364976** ■ February 1, 2018 - February 28, 2018 ■ Page 1 of 7



BURGESS MATTOX BEY INVESTMENT TRUST
2625 PIEDMONT RD NE STE 56-507
ATLANTA GA 30324-3086

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $2,492.35 |
| Deposits/Credits | 2,925.39 |
| Withdrawals/Debits | - 4,895.40 |
| **Ending balance on 2/28** | **$522.34** |
| Average ledger balance this period | $1,083.67 |

Account number: 9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.





Account number:  **9993364976**  ■ February 1, 2018 - February 28, 2018  ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/1 | | Purchase authorized on 02/01 USPS PO 12275007 1605 Bog Duluth GA P00468032754473502 Card 0343 | | 8.26 | 2,484.09 |
| 2/2 | | Purchase authorized on 02/01 Gc Dwr Bill Pmt 678-3766880 GA S388032542014350 Card 0343 | | 68.26 | |
| 2/2 | | Purchase authorized on 02/01 Smoothie King - 14 Norcross GA S388032740994524 Card 0343 | | 9.41 | 2,406.42 |
| 2/5 | | Purchase authorized on 02/02 Leather Cord USA 877-7002673 \GA S588033117718484 Card 0343 | | 11.44 | |
| 2/5 | | Purchase authorized on 02/03 Cali Pizza Kito IN Atlanta GA S388033739566672 Card 0343 | | 145.03 | |
| 2/5 | | Purchase authorized on 02/02 IN *Lilburn Plumbi 770-9254311 GA S306033760959230 Card 0343 | | 255.00 | |
| 2/5 | | Purchase authorized on 02/02 Paypal *Drllalleaf 317-216-8088 IN S588034064931762 Card 0343 | | 24.63 | |
| 2/5 | | Purchase authorized on 02/02 Paypal *Ccp 402-935-7733 CA S588034064967307 Card 0343 | | 12.14 | |
| 2/5 | | Purchase authorized on 02/03 USPS PO 12275007 1605 Bog Duluth GA P00568034595822366 Card 0343 | | 0.50 | |
| 2/5 | | Purchase authorized on 02/03 Qt 706 0700 Duluth GA S388034600463333 Card 0343 | | 34.93 | |
| 2/5 | | Purchase authorized on 02/03 Arizonas- Stonecre Lithonia GA S588034790877330 Card 0343 | | 120.68 | |
| 2/5 | 1078 | Check | | 71.00 | 1,731.17 |
| 2/6 | | Purchase authorized on 02/05 Leather Cord USA 877-7002673 GA S468035059933384 Card 0343 | | 16.26 | |
| 2/6 | | Purchase authorized on 02/04 Office Depot #591 Lilburn GA S468035684514081 Card 0343 | | 16.74 | |
| 2/6 | | Purchase authorized on 02/05 Asf*Fitness at Fiv 800-5258967 GA S588035969967630 Card 0343 | | 39.99 | |
| 2/6 | | Purchase authorized on 02/06 Clerk of Superior Cour Atlanta GA P00000000082872166 Card 0343 | | 162.00 | |
| 2/6 | 1078 | Check | | 82.00 | 1,414.18 |
| 2/7 | | Purchase authorized on 02/06 The UPS Store 1006 Atlanta GA S388037670112698 Card 0343 | | 4.43 | |
| 2/7 | 1079 | Check | | 180.00 | 1,229.75 |
| 2/8 | | Purchase Return authorized on 02/08 Lowes #00640* Lilburn GA S628039545562148 Card 0343 | 14.39 | | |
| 2/8 | | Purchase authorized on 02/06 26312 - City of at Atlanta GA S588037686350529 Card 0343 | | 4.00 | |
| 2/8 | | Purchase authorized on 02/06 Athens West Cleane Athens GA S588037765042300 Card 0343 | | 84.25 | |
| 2/8 | | Purchase authorized on 02/06 Zaxbys 1016 Athens GA S308037768119279 Card 0343 | | 3.26 | |
| 2/8 | | Purchase authorized on 02/06 Qt 795 0700 Stone Mountai GA S588037812678900 Card 0343 | | 23.77 | |
| 2/8 | | Purchase authorized on 02/07 Smoothie King #144 Loganville GA S308038723925517 Card 0343 | | 9.07 | |
| 2/8 | | Purchase authorized on 02/07 Lowes #00640* Lilburn GA S588038800149030 Card 0343 | | 63.07 | |
| 2/8 | | Purchase authorized on 02/07 Lowes #00640* Lilburn GA S468038830840332 Card 0343 | | 28.91 | |
| 2/8 | | Purchase authorized on 02/07 Kroger #449 Stone Mountai GA S588038840529921 Card 0343 | | 2.95 | |
| 2/8 | | Purchase authorized on 02/07 Lowes #00640* Lilburn GA S468039050895731 Card 0343 | | 27.64 | 997.22 |
| 2/9 | | Edeposit IN Branch/Store 02/09/18 02:18:13 Pm 1625 Indian Trail Rd Norcross GA 4976 | 250.00 | | |
| 2/9 | | Purchase authorized on 02/08 Wal-Mart #3067 Norcross GA S308038736046712 Card 0343 | | 18.48 | |



Account number:  9993364976  ■  February 1, 2018 - February 28, 2018  ■  Page 3 of 7

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/9 | | Purchase authorized on 02/08 Publix #74 Lilburn GA S468039744632162 Card 0343 | | 2.99 | |
| 2/9 | | Purchase authorized on 02/09 USPS PO 12275007 1605 Bog Duluth GA P00388040712249747 Card 0343 | | 1.00 | 1,224.75 |
| 2/12 | | Edeposit IN Branch/Store 02/10/18 11:33:40 Am 5505 Lawrenceville Hwy NW Lilburn GA 0343 | 500.00 | | |
| 2/12 | | Edeposit IN Branch/Store 02/12/18 02:47:22 Pm 1625 Indian Trail Rd Norcross GA 0343 | 176.00 | | |
| 2/12 | | Edeposit IN Branch/Store 02/12/18 02:54:14 Pm 1625 Indian Trail Rd Norcross GA 0343 | 195.00 | | |
| 2/12 | | Edeposit IN Branch/Store 02/12/18 02:54:39 Pm 1625 Indian Trail Rd Norcross GA 0343 | 295.00 | | |
| 2/12 | | Purchase authorized on 02/09 Walton Emc 770-2672505 GA S588040604815773 Card 0343 | | 90.45 | |
| 2/12 | | Purchase authorized on 02/09 Walton Emc 770-2672505 GA S388040608615404 Card 0343 | | 170.00 | |
| 2/12 | | Purchase authorized on 02/09 Cali Pizza Kitc IN Atlanta GA S308040754556629 Card 0343 | | 137.17 | |
| 2/12 | | Purchase authorized on 02/09 Aim 877-2562472 NY S308040771635159 Card 0343 | | 25.00 | |
| 2/12 | | Purchase authorized on 02/09 Wal-Mart #3067 Norcross GA S388040795028104 Card 0343 | | 5.24 | |
| 2/12 | | Purchase authorized on 02/09 Arizonas- Stonecre Lithonia GA S388041040778224 Card 0343 | | 120.42 | |
| 2/12 | | Purchase authorized on 02/10 Gwinnett County Dw 678-3766880 GA S588041618008714 Card 0343 | | 223.47 | |
| 2/12 | | Purchase authorized on 02/10 Kroger #449 Stone Mountai GA S468042044473578 Card 0343 | | 5.48 | |
| 2/12 | | Purchase authorized on 02/12 USPS PO 12275002 3470 McC Duluth GA P00388043737286041 Card 0343 | | 2.00 | 1,611.52 |
| 2/13 | | Stop Payment Fee | | 31.00 | |
| 2/13 | | Recurring Payment authorized on 02/11 Sap*Georgia Elite 706-7691786 GA S308042545218968 Card 0343 | | 152.00 | |
| 2/13 | 1082 | Cashed Check | | 25.00 | 1,403.52 |
| 2/14 | | Purchase authorized on 02/12 Qt 748 0700 Norcross GA S468043720645430 Card 0343 | | 30.75 | |
| 2/14 | | Purchase authorized on 02/13 Wal-Mart #1184 Stone Mountai GA S468044554192238 Card 0343 | | 6.33 | |
| 2/14 | | Purchase authorized on 02/13 Mister Car Wash #2 Atlanta GA S468044639270905 Card 0343 | | 25.00 | |
| 2/14 | | Purchase authorized on 02/13 Comcast Atlanta Ca 800-266-2278 GA S388044693149847 Card 0343 | | 504.69 | |
| 2/14 | | Purchase authorized on 02/13 WM Supercenter #11 Stone Mountai GA S388045134691660 Card 0343 | | 3.86 | |
| 2/14 | | Purchase authorized on 02/13 WM Supercenter #30 Norcross GA S308046160215985 Card 0343 | | 4.90 | 827.99 |
| 2/15 | | Purchase authorized on 02/13 Chick-Fil-A #00389 Stone Mtn GA S388044530094991 Card 0343 | | 9.32 | 818.67 |
| 2/16 | | Purchase authorized on 02/15 Alpine Cleaners Lilburn GA S468046666974607 Card 0343 | | 63.80 | |
| 2/16 | | Purchase authorized on 02/15 Your African Edeni Atlanta GA S468046708091459 Card 0343 | | 216.00 | |
| 2/16 | | Purchase authorized on 02/15 Krispy Kreme #1155 Atlanta GA S388046715869914 Card 0343 | | 7.94 | |
| 2/16 | | Purchase authorized on 02/16 USPS PO 12275007 1605 Bog Duluth GA P00468047708861417 Card 0343 | | 2.21 | 528.72 |
| 2/20 | | Purchase authorized on 02/16 Paypal *Moorallyoo 402-935-7733 CA S468047605859386 Card 0343 | | 100.00 | |
| 2/20 | | Purchase authorized on 02/16 Qt 748 0700 Norcross GA S588047696034232 Card 0343 | | 30.21 | |
| 2/20 | | Purchase authorized on 02/16 Paypal *Fandangome 402-935-7733 CA S308046097481556 Card 0343 | | 14.42 | |

028408



Account number:   **9993364976**   ■ February 1, 2018 – February 28, 2018   ■ Page 4 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------|-------------|-------------------|--------------------|---------------------|
| 2/20 | | Purchase authorized on 02/16 AMC Sugarloaf Mill Lawrenceville GA S388048133669222 Card 0343 | | 16.21 | |
| 2/20 | | Purchase authorized on 02/16 Wal-Mart #1373 Lilburn GA S308048258937938 Card 0343 | | 2.14 | |
| 2/20 | | Purchase authorized on 02/17 Publix #74 Lilburn GA S388049055016282 Card 0343 | | 11.20 | 354.54 |
| 2/21 | | Edeposit IN Branch/Store 02/21/18 03:55:34 Pm 1625 Indian Trail Rd Norcross GA 0343 | 995.00 | | |
| 2/21 | | Purchase authorized on 02/20 Vesta *T-Mobile 888-278-3397 OR S308051814325894 Card 0343 | | 71.75 | |
| 2/21 | 1081 | Check | | 100.00 | |
| 2/21 | 1070 | Check | | 100.00 | |
| 2/21 | 1080 | Check | | 100.00 | 977.79 |
| 2/22 | | Purchase authorized on 02/21 Smoothie King - 14 Norcross GA S468052782593896 Card 0343 | | 8.36 | 969.43 |
| 2/23 | | Purchase authorized on 02/21 Chick-Fil-A #00389 Stone Mtn GA S388052489951662 Card 0343 | | 13.47 | |
| 2/23 | | Purchase authorized on 02/21 Qt 748 0700 Norcross GA S308052756707678 Card 0343 | | 25.34 | |
| 2/23 | | Purchase authorized on 02/22 Alpine Cleaners Lilburn GA S388053438976827 Card 0343 | | 55.00 | |
| 2/23 | | Purchase authorized on 02/22 Paypal *Galighticu 402-935-7733 NJ S588053640649626 Card 0343 | | 370.00 | |
| 2/23 | | Purchase authorized on 02/23 USPS PO 12275007 1605 Bog Duluth GA P00388054546713683 Card 0343 | | 42.92 | |
| 2/23 | | Withdrawal Made In A Branch/Store | | 30.00 | 432.70 |
| 2/26 | | Purchase authorized on 02/21 Icm*Instantcheckma 866-4905980 CA S388052729233848 Card 0343 | | 34.78 | |
| 2/26 | | Purchase authorized on 02/22 Chick-Fil-A #00389 Stone Mtn GA S588053426569981 Card 0343 | | 14.63 | |
| 2/26 | | Recurring Payment authorized on 02/22 Juice +*Aro 800-642-8056 TN S308054243441451 Card 0343 | | 81.93 | |
| 2/26 | | Recurring Payment authorized on 02/22 Juice +*Aro 800-642-8056 TN S388054243443191 Card 0343 | | 81.93 | |
| 2/26 | | Recurring Payment authorized on 02/22 Juice +*Aro 800-642-8056 TN S468054243449642 Card 0343 | | 83.63 | |
| 2/26 | | Purchase authorized on 02/23 Smoothie King - 14 Norcross GA S308054570410605 Card 0343 | | 7.41 | |
| 2/26 | | Purchase authorized on 02/23 Sp * Georgiasecret Atlanta GA S388054625237985 Card 0343 | | 10.00 | |
| 2/26 | | Purchase authorized on 02/24 Smoothie King - 14 Norcross GA S308055736872159 Card 0343 | | 8.36 | |
| 2/26 | | Purchase authorized on 02/26 USPS PO 12275007 1605 Bog Duluth GA P00468057676878126 Card 0343 | | 1.00 | 108.83 |
| 2/27 | | Edeposit IN Branch/Store 02/27/18 01:27:17 Pm 1625 Indian Trail Rd Norcross GA 0343 | 500.00 | | |
| 2/27 | | Purchase authorized on 02/26 Qt 748 0700 Norcross GA S588057666608298 Card 0343 | | 23.49 | 585.34 |
| 2/28 | | Purchase authorized on 02/27 Alpine Cleaners Lilburn GA S308058580251662 Card 0343 | | 52.50 | |
| 2/28 | | Purchase authorized on 02/28 USPS PO 12275007 1605 Bog Duluth GA P00308059737880918 Card 0343 | | 10.50 | 522.34 |
| Ending balance on 2/28 | | | | | 522.34 |
| **Totals** | | | **$2,925.39** | **$4,895.40** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*



Account number:  **9993364976**  ■ February 1, 2018 – February 28, 2018  ■ Page 5 of 7



## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1070 | 2/21 | 100.00 | 1079 | 2/7 | 180.00 | 1081 | 2/21 | 100.00 |
| 1076 * | 2/6 | 82.00 | 1080 | 2/21 | 100.00 | 1082 | 2/13 | 25.00 |
| 1078 * | 2/5 | 71.00 | | | | | | |

*\* Gap in check sequence.*

## Items returned unpaid

| Date | Description | Amount |
|------|-------------|--------|
| 2/14 | Check Reference # 0000756200828 1360104 | 505.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2018 – 02/28/2018 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $1,084.00 | ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 74 | ☑ |
| – Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☐ |
|   – Average ledger balances in business checking, savings, and time accounts | | | |
|   – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
|   – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

wcwx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 21 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |




# IMPORTANT ACCOUNT INFORMATION





Account number:  **9993364976**   ■   February 1, 2018 - February 28, 2018   ■   Page 6 of 7

Reminder about effect of pending debit card transactions on your account

For each debit card transaction, we place an authorization hold and track the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. While pending, these transactions reduce your available balance. If transactions are presented for payment when your account has an insufficient available balance, you may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than eight (8) $35 overdraft and/or NSF fees per day.



**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/18/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.

**Using Combined Balances to Avoid Monthly Service Fees**
We want to share some important information with you about avoiding monthly service fees using combined balances. A checking account with a combined balance option to avoid a monthly service fee cannot be linked to another checking account with a combined balance option. Any other accounts linked to a checking account with a combined balance option to avoid a monthly service fee cannot simultaneously be linked to another checking account with a combined balance option.

For questions or clarification, please call the phone bank number at the top of your statement. We appreciate your business.

028411



Account number: **9993364976**  ■ February 1, 2018 - February 28, 2018  ■ Page 7 of 7



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your            $ _____
   register or transfers into             $ _____
   your account which are not             $ _____
   shown on your statement.             + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | Total amount $ |  |

---



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



# Wells Fargo Business Choice Checking

Account number: **9993364976** ■ March 1, 2018 - March 31, 2018 ■ Page 1 of 10



BURGESS MATTOX BEY INVESTMENT TRUST
2625 PIEDMONT RD NE # 56-507
ATLANTA GA 30324-3086

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan - whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



## Activity summary

| | |
|---|---:|
| Beginning balance on 3/1 | $522.34 |
| Deposits/Credits | 384,507.35 |
| Withdrawals/Debits | – 355,393.30 |
| **Ending balance on 3/31** | **$29,636.39** |
| Average ledger balance this period | $36,679.19 |

Account number: 9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.



028413



Account number:   9993364976   ■ March 1, 2018 - March 31, 2018   ■ Page 2 of 10



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|----------|----------|
| 3/1 | | Purchase authorized on 02/28 Smoothie King - 14 Norcross GA S588059716474479 Card 0343 | | 8.36 | 513.98 |
| 3/2 | | Edeposit IN Branch/Store 03/02/18 01:37:54 Pm 5505 Lawrenceville Hwy NW Lilburn GA 0343 | 200.00 | | |
| 3/2 | | Purchase authorized on 02/28 Paypal *Drilalleaf 317-216-8088 IN S388060150933717 Card 0343 | | 27.43 | |
| 3/2 | | Purchase authorized on 02/28 Paypal *Ccp 402-935-7733 CA S308060150985380 Card 0343 | | 13.52 | |
| 3/2 | | Purchase authorized on 03/01 Alpine Cleaners Lilburn GA S388060448662676 Card 0343 | | 9.40 | |
| 3/2 | | Purchase authorized on 03/01 Alpine Cleaners Lilburn GA S588060726785460 Card 0343 | | 11.00 | |
| 3/2 | | Purchase authorized on 03/01 Dekalb County Cler 888-442-2206 KS S388060755614445 Card 0343 | | 6.00 | |
| 3/2 | | Purchase authorized on 03/01 Nics Service Fee 937-562-5017 KS S388060755626373 Card 0343 | | 1.12 | |
| 3/2 | | Purchase authorized on 03/02 USPS PO 12244202 520 W PO Decatur GA P00468061710364763 Card 0343 | | 176.20 | |
| 3/2 | | Purchase authorized on 03/02 The UPS Store #1006 26 Atlanta GA P00000000031840858 Card 0343 | | 13.60 | |
| 3/2 | | Purchase authorized on 03/02 USPS PO 12045500 780 Moro Atlanta GA P00308061750268252 Card 0343 | | 24.70 | |
| 3/2 | | Purchase authorized on 03/02 Publix Super Mar 2325 Che Atlanta GA P00308061846709554 Card 0343 | | 4.08 | 426.95 |
| 3/5 | | Transfer IN Branch/Store - From Burgess Mattox Bey Investment Trust DDA xxxxxx3495 2349 Cheshire Bridge Rd NE Atlanta GA | 5,000.00 | | |
| 3/5 | | Purchase authorized on 03/01 Chick-Fil-A #00389 Stone Mtn GA S588060455705318 Card 0343 | | 13.47 | |
| 3/5 | | Purchase authorized on 03/01 Chick-Fil-A #00389 Stone Mtn GA S308060457837293 Card 0343 | | 1.16 | |
| 3/5 | | Purchase authorized on 03/01 90941 - City of DE Decatur GA S588060744080379 Card 0343 | | 4.00 | |
| 3/5 | | Purchase authorized on 03/02 90941 - City of DE Decatur GA S308061693486780 Card 0343 | | 4.00 | |
| 3/5 | | Purchase authorized on 03/02 Dekalb County Cler Olathe KS S588061698469666 Card 0343 | | 6.00 | |
| 3/5 | | Purchase authorized on 03/02 Nics Service Fee Olathe KS S388061698475838 Card 0343 | | 1.12 | |
| 3/5 | | Purchase authorized on 03/02 Fedexoffice 0001 Atlanta GA S388061742801994 Card 0343 | | 1.50 | |
| 3/5 | | Purchase authorized on 03/02 WM Supercenter #30 Norcross GA S308062007248573 Card 0343 | | 12.66 | |
| 3/5 | | Purchase authorized on 03/03 USPS PO 12045500 780 Moro Atlanta GA P00388062567782699 Card 0343 | | 41.20 | |
| 3/5 | | Purchase authorized on 03/03 Qt 744 0700 Atlanta GA S588062579048234 Card 0343 | | 38.23 | |
| 3/5 | | Purchase authorized on 03/03 Your African Edeni Atlanta GA S308062602165693 Card 0343 | | 216.00 | |
| 3/5 | | Purchase authorized on 03/03 Bbq & Seafood 678-526-2636 GA S388062621710226 Card 0343 | | 167.11 | |
| 3/5 | | Purchase authorized on 03/03 Arizonas- Stonecre Lithonia GA S468062661189380 Card 0343 | | 57.45 | |
| 3/5 | | Purchase authorized on 03/03 Smoothie King #069 Lithonia GA S468062739458741 Card 0343 | | 57.75 | |
| 3/5 | | Purchase authorized on 03/03 Paypal *Galighticu 402-935-7733 NJ S30806285617808 Card 0343 | | 1,829.70 | |
| 3/5 | | Purchase authorized on 03/03 Paypal *Drilalleaf 317-216-8088 IN S308063008493973 Card 0343 | | 117.05 | |
| 3/5 | | Purchase authorized on 03/03 Paypal *Ccp 402-935-7733 CA S308063008530427 Card 0343 | | 57.70 | |



Account number: **9993364976**  ■  March 1, 2018 - March 31, 2018  ■  Page 3 of 10



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/5 | | Purchase authorized on 03/04 Get Air Stone Moun Stone Mountai GA S388063850629730 Card 0343 | | 47.08 | |
| 3/5 | | Purchase authorized on 03/04 Get Air Stone Moun Stone Mountai GA S308063674110568 Card 0343 | | 4.00 | |
| 3/5 | | Purchase authorized on 03/04 Cali Pizza Kitc IN Atlanta GA S308083785760409 Card 0343 | | 168.82 | |
| 3/5 | | Purchase authorized on 03/05 USPS PO 12275007 1605 Bog Duluth GA P00468064734214957 Card 0343 | | 301.20 | 2,279.75 |
| 3/6 | | Purchase authorized on 03/04 Paypal *Moorallyco 402-935-7733 CA S388064173782140 Card 0343 | | 200.00 | |
| 3/6 | | Purchase authorized on 03/05 Asf*Fitness at Fit 800-5258967 GA S468084578628552 Card 0343 | | 39.99 | |
| 3/6 | | Purchase authorized on 03/05 Alpine Cleaners Lilburn GA S468084586724305 Card 0343 | | 52.00 | |
| 3/6 | | Purchase authorized on 03/05 Dekalb County Cler Olathe KS S58806410647007 Card 0343 | | 2.00 | |
| 3/6 | | Purchase authorized on 03/05 Nice Service Fee Olathe KS S46880461085411 Card 0343 | | 1.04 | |
| 3/6 | | Purchase authorized on 03/05 IN *Let US Love Yo 770-9856831 GA S388064846695591 Card 0343 | | 51.95 | |
| 3/6 | | Purchase authorized on 03/05 Wal-Mart #1720 Snellville GA S388084785100260 Card 0343 | | 799.12 | |
| 3/6 | | Purchase authorized on 03/05 Alpine Cleaners Lilburn GA S468084819772820 Card 0343 | | 16.50 | |
| 3/6 | | Purchase authorized on 03/05 Lowes #00640* Lilburn GA S468085035598187 Card 0343 | | 62.42 | 1,052.73 |
| 3/7 | | Edeposit IN Branch/Store 03/07/18 09:56:20 Am 5505 Lawrenceville Hwy NW Lilburn GA 0343 | 3,000.00 | | |
| 3/7 | | Purchase authorized on 03/05 Qt 740 0700 Lawrenceville GA S308064741070935 Card 0343 | | 17.71 | |
| 3/7 | | Purchase authorized on 03/05 Qt 740 0700 Lawrenceville GA S308064745695113 Card 0343 | | 2.03 | |
| 3/7 | | Purchase authorized on 03/05 Office Depot #591 Lilburn GA S468085043542983 Card 0343 | | 37.09 | |
| 3/7 | | Purchase authorized on 03/06 Clerk of Superior Atlanta GA S588085623700578 Card 0343 | | 44.00 | |
| 3/7 | | Purchase authorized on 03/06 Sq *Samuel Taylor Atlanta GA S388085782486912 Card 0343 | | 65.00 | 3,886.90 |
| 3/8 | | Purchase authorized on 03/05 90941 - City of DE Decatur GA S388084604599700 Card 0343 | | 4.00 | |
| 3/8 | | Purchase authorized on 03/06 26312 - City of at Atlanta GA S388085602476134 Card 0343 | | 4.00 | |
| 3/8 | | Purchase authorized on 03/07 Alpine Cleaners Lilburn GA S588086544419480 Card 0343 | | 16.50 | |
| 3/8 | | Purchase authorized on 03/07 Phil Hughes Honda Athens GA S388086791237628 Card 0343 | | 143.88 | |
| 3/8 | | Purchase authorized on 03/06 USPS PO 12045500 780 More Atlanta GA P00388087598617370 Card 0343 | | 26.20 | |
| 3/8 | | Purchase authorized on 03/08 Carey Paul Honda Snellville GA P00000000774379344 Card 0343 | | 89.95 | 3,602.37 |
| 3/9 | | Purchase authorized on 03/07 Chick-Fil-A #00389 Stone Mtn GA S308086551964404 Card 0343 | | 14.63 | |
| 3/9 | | Purchase authorized on 03/07 Qt 796 0700 Loganville GA S388086705742300 Card 0343 | | 24.13 | |
| 3/9 | | Purchase authorized on 03/07 Zaxbys 1055 Athens GA S308086797548423 Card 0343 | | 3.82 | |
| 3/9 | | Purchase authorized on 03/08 Mister Car Wash #2 Atlanta GA S588086723488284 Card 0343 | | 25.00 | |
| 3/9 | | Purchase authorized on 03/08 The Mill Bar & Gri Lithonia GA S488086050074674 Card 0343 | | 56.59 | |
| 3/9 | | Purchase authorized on 03/08 Wal-Mart #3389 Snellville GA S308088088823947 Card 0343 | | 84.25 | 3,393.95 |



Account number: **9993364976**   ■ March 1, 2018 - March 31, 2018   ■ Page 4 of 10



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|------------------|--------------------|---------------------|
| 3/12 | | Purchase authorized on 03/08 Chick-Fil-A #00745 Norcross GA S388087534395600 Card 0343 | | 2.31 | |
| 3/12 | | Purchase authorized on 03/09 Paypal *Galighticu 402-935-7733 NJ S388068308091621 Card 0343 | | 40.00 | |
| 3/12 | | Purchase authorized on 03/09 Lowes #00640 Liburn GA S308068685838818 Card 0343 | | 42.20 | |
| 3/12 | | Purchase authorized on 03/09 Smoothie King #068 Liburn GA S388068692586431 Card 0343 | | 7.41 | |
| 3/12 | | Purchase authorized on 03/09 Qt 795 0700 Stone Mountai GA S388069098520930 Card 0343 | | 31.95 | |
| 3/12 | | Purchase authorized on 03/10 Paypal *Galighticu 402-935-7733 NJ S468069917650609 Card 0343 | | 490.00 | |
| 3/12 | | Purchase authorized on 03/10 Frys Electronics 3 Duluth GA S388070078844282 Card 0343 | | 1,481.88 | |
| 3/12 | | Purchase authorized on 03/10 Arizonas- Stonecre Lithonia GA S388070168382470 Card 0343 | | 101.90 | |
| 3/12 | | Purchase authorized on 03/10 Shell Oil 57542377 Liburn GA S388070230708839 Card 0343 | | 3.69 | |
| 3/12 | | Purchase authorized on 03/12 The Vitamin Shoppe 248 Atlanta GA P00588071778629270 Card 0343 | | 59.86 | |
| 3/12 | | Purchase authorized on 03/12 Target T- 1275 Carolin Atlanta GA P0000000879520099 Card 0343 | | 31.86 | |
| 3/12 | | Purchase Return authorized on 03/12 The Vitamin Shoppe 712 Atlanta GA P00588071833608479 Card 0343 | 20.68 | | 1,121.57 |
| 3/13 | | Transfer IN Branch/Store - From Burgess Mattox Bey Investment Trust DDA xxxxxx3495 2349 Cheshire Bridge Rd NE Atlanta GA | 200,000.00 | | |
| 3/13 | | Recurring Payment authorized on 03/11 Sep*Georgia Elite 708-7691788 GA S388071057222822 Card 0343 | | 152.00 | |
| 3/13 | | Purchase authorized on 03/12 Smoothie King #100 Atlanta GA S468071810600488 Card 0343 | | 8.59 | |
| 3/13 | | Purchase authorized on 03/12 Publix #74 Liburn GA S468071862857760 Card 0343 | | 24.67 | |
| 3/13 | 1099 | Deposited OR Cashed Check | | 5,000.00 | |
| 3/13 | 1098 | Deposited OR Cashed Check | | 10,000.00 | |
| 3/13 | 1100 | Cashed Check | | 600.00 | |
| 3/13 | 1101 | Cashed Check | | 1,000.00 | |
| 3/13 | 1102 | Cashed Check | | 5,000.00 | |
| 3/13 | 1097 | Cashed Check | | 65,000.00 | |
| 3/13 | | Purchase authorized on 03/13 USPS PO 12275007 1605 Bog Duluth GA P00308072685246004 Card 0343 | | 27.45 | 114,308.86 |
| 3/14 | | Purchase Return authorized on 03/10 Wal-Mart #1720 Snellville GA S628073545803015 Card 0343 | 289.68 | | |
| 3/14 | | Purchase authorized on 03/13 Vesta *T-Mobile 888-278-3397 OR S468072433304103 Card 0343 | | 150.75 | |
| 3/14 | | Purchase authorized on 03/13 Alpine Cleaners Lilburn GA S588072529098645 Card 0343 | | 22.00 | |
| 3/14 | | Purchase authorized on 03/13 Fedexoffice 0001 Atlanta GA S308072570681877 Card 0343 | | 3.01 | |
| 3/14 | 1103 | Cashed Check | | 5,000.00 | |
| 3/14 | 1104 | Cashed Check | | 5,000.00 | |
| 3/14 | 1105 | Cashed Check | | 5,000.00 | |
| 3/14 | 1106 | Cashed Check | | 5,000.00 | 94,402.78 |
| 3/15 | | Purchase authorized on 03/13 Pca Atl Lot 50 Atlanta GA S468072586341672 Card 0343 | | 12.00 | |
| 3/15 | | Purchase authorized on 03/14 Paypal *Galighticu 402-935-7733 NJ S588073480917890 Card 0343 | | 1,160.00 | |
| 3/15 | | Purchase authorized on 03/14 Paypal *Moorallyoo 402-935-7733 CA S309073790884310 Card 0343 | | 1,000.00 | |
| 3/15 | | Purchase authorized on 03/14 Q Time Restaurant Atlanta GA S588073847712289 Card 0343 | | 16.45 | |
| 3/15 | | Purchase authorized on 03/15 Fry's Electronics #038 Duluth GA P00468075026234758 Card 0343 | | 2,118.94 | 90,095.39 |



Account number:   **9993364976**   ■ March 1, 2018 - March 31, 2018   ■ Page 5 of 10

*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/16 | | Purchase Return authorized on 03/14 Zaxbys 1093 Snellville GA S6280755432009023 Card 0343 | 2.12 | | |
| 3/16 | | Transfer IN Branch/Store - From Burgess Mattox Bey Investment Trust DDA xxxxxx3495 1625 Indian Trail Rd Norcross GA | 96,000.00 | | |
| 3/16 | | Purchase authorized on 03/14 Qt 795 0700 Stone Mountal GA S388073694588523 Card 0343 | | 38.43 | |
| 3/16 | | Purchase authorized on 03/14 Zaxbys 1093 Snellville GA S388073703129829 Card 0343 | | 16.38 | |
| 3/16 | | Purchase authorized on 03/14 Kaylacleday.Com WWW.Kaylacled TX S388074074450253 Card 0343 | | 114.00 | |
| 3/16 | | Purchase authorized on 03/14 Kaylacleday.Com WWW.Kaylacled TX S588074076350841 Card 0343 | | 114.00 | |
| 3/16 | | Purchase authorized on 03/14 Kaylacleday.Com WWW.Kaylacled TX S308074078414107 Card 0343 | | 114.00 | |
| 3/16 | | Purchase authorized on 03/14 Kaylacleday.Com WWW.Kaylacled TX S388074080687168 Card 0343 | | 114.00 | |
| 3/16 | | Purchase authorized on 03/15 Paypal *Galighticu 402-935-7733 NJ S308074475949713 Card 0343 | | 820.00 | |
| 3/16 | | Purchase authorized on 03/16 Publix Super Mar 375 Rock Lliburn GA P00308075491449099 Card 0343 | | 25.76 | |
| 3/16 | | Purchase with Cash Back $ 714.80 authorized on 03/16 USPS PO 12047700 1072 W P Atlanta GA P00308075626717551 Card 0343 | | 814.80 | |
| 3/16 | 1107 | Cashed Check | | 3,800.00 | |
| 3/16 | 1108 | Cashed Check | | 12,000.00 | |
| 3/16 | 1110 | Cashed Check | | 46,000.00 | |
| 3/16 | 1109 | Deposited OR Cashed Check | | 50,000.00 | |
| 3/16 | | Purchase authorized on 03/16 Fry's Electronics #038 Duluth GA P0046807809015885 Card 0343 | | 249.07 | |
| 3/16 | | Purchase authorized on 03/16 Fry's Electronics #038 Duluth GA P0046807603340092 Card 0343 | | 137.79 | 71,739.28 |
| 3/19 | | Purchase Return authorized on 03/16 Frys Electronics 3 Duluth GA S6280766733598205 Card 0343 | 137.79 | | |
| 3/19 | | Purchase authorized on 03/16 Qt 761 0700 Conyers GA S588075838534200 Card 0343 | | 27.44 | |
| 3/19 | | Purchase authorized on 03/16 Fry's Electronics #038 Duluth GA P0059807604516360S Card 0343 | | 137.79 | |
| 3/19 | | Purchase authorized on 03/16 Delta Air 006231 Delta.Com CA S388076090363087 Card 0343 | | 856.50 | |
| 3/19 | | Purchase authorized on 03/16 USPS PO 12045200 3900 Cro Atlanta GA P00388078122570991 Card 0343 | | 34.15 | |
| 3/19 | | Purchase authorized on 03/16 Arizonas- Stonecre Lithonia GA S388076145066050 Card 0343 | | 160.60 | |
| 3/19 | 1111 | Deposited OR Cashed Check | | 2,650.00 | |
| 3/19 | | Purchase authorized on 03/17 Paypal *Galighticu 402-935-7733 NJ S308076857197471 Card 0343 | | 668.24 | |
| 3/19 | | Purchase authorized on 03/17 Paypal *Galighticu 402-935-7733 NJ S588077001126712 Card 0343 | | 924.49 | |
| 3/19 | | Purchase authorized on 03/17 Qt 744 0700 Atlanta GA S588077114165245 Card 0343 | | 6.18 | |
| 3/19 | | Purchase authorized on 03/17 Vesta *T-Mobile 888-278-3397 OR S388077165394707 Card 0343 | | 100.75 | |
| 3/19 | | Purchase authorized on 03/17 Vesta *T-Mobile 888-278-3397 OR S588077169158846 Card 0343 | | 100.75 | |
| 3/19 | | Purchase authorized on 03/18 Arizonas- Stonecre Lithonia GA S488077889346887 Card 0343 | | 28.89 | |
| 3/19 | | Purchase authorized on 03/19 Sam's Club Tucker GA P00000000673091593 Card 0343 | | 584.75 | |
| 3/19 | | Purchase authorized on 03/19 Sams Club Sam's Club Tucker GA P00000000682225783 Card 0343 | | 380.43 | 65,235.91 |
| 3/20 | | Purchase authorized on 03/18 Paypal *Ramonahall 402-935-7733 CA S468078125580764 Card 0343 | | 160.00 . | |

028417



Account number: **9993364976**   ■ March 1, 2018 - March 31, 2018   ■ Page 6 of 10

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/20 | | Purchase authorized on 03/18 Paypal *Huguogang 402-935-7733 CA S588078138437813 Card 0343 | | 153.00 | |
| 3/20 | | Purchase authorized on 03/18 Paypal *Alexanders 402-935-7733 CA S388078143306868 Card 0343 | | 57.00 | |
| 3/20 | | Purchase authorized on 03/18 Paypal *Hotproduct 402-935-7733 NV S388078148348217 Card 0343 | | 159.58 | |
| 3/20 | | Purchase authorized on 03/19 Paypal *Hotproduct 402-935-7733 NV S388078507987547 Card 0343 | | 164.25 | |
| 3/20 | | Purchase authorized on 03/19 Paypal *Qbiebay 402-935-7733 OK S3880785080000100 Card 0343 | | 154.55 | |
| 3/20 | | Purchase authorized on 03/19 Paypal *Giftimapct 402-935-7733 CA S3080785080030139 Card 0343 | | 103.60 | |
| 3/20 | | Purchase authorized on 03/19 Paypal *Clauderame 402-935-7733 CA S308078508052812 Card 0343 | | 102.20 | |
| 3/20 | | Purchase authorized on 03/19 Comcast Atlanta Cs 800-266-2278 GA S468078683979219 Card 0343 | | 251.56 | |
| 3/20 | | Purchase authorized on 03/19 Gwinnett County Dw 678-3766580 GA S388078672753002 Card 0343 | | 180.71 | |
| 3/20 | | Purchase authorized on 03/19 Smoothie King #100 Atlanta GA S38807877036540 Card 0343 | | 9.67 | |
| 3/20 | | Purchase authorized on 03/20 Samsclub #6409 Tucker GA P0000000583134458 Card 0343 | | 775.97 | |
| 3/20 | | Purchase authorized on 03/20 The Vitamin Shoppe 248 Atlanta GA P00388080031167911 Card 0343 | | 108.87 | 62,654.95 |
| 3/21 | | Purchase authorized on 03/19 Walton Emc 770-2672505 GA S588078661057359 Card 0343 | | 270.07 | |
| 3/21 | | Purchase authorized on 03/21 Target T- 4241 Lavista Tucker GA P0000000275900108 Card 0343 | | 622.88 | |
| 3/21 | | Purchase authorized on 03/21 Target T- 2400 N Druid Atlanta GA P0000000083335992 Card 0343 | | 97.04 | |
| 3/21 | | Purchase authorized on 03/21 Target T- 2400 N Druid Atlanta GA P0000000387022593 Card 0343 | | 66.30 | |
| 3/21 | | Purchase authorized on 03/21 Office Depot 00 4295 Ston Lilburn GA P00468080931522654 Card 0343 | | 1,049.37 | 60,749.29 |
| 3/22 | | Purchase authorized on 03/20 Qt 795 0700 Stone Mountai GA S588080051579189 Card 0343 | | 42.96 | |
| 3/22 | | Purchase authorized on 03/20 IN *Lilburn Plumbi 770-9254311 GA S588080110721785 Card 0343 | | 400.00 | |
| 3/22 | | Purchase authorized on 03/21 Alpine Cleaners Lilburn GA S468080511091346 Card 0343 | | 99.00 | |
| 3/22 | | Purchase authorized on 03/21 Sunshine Window Cl 770-422-7405 GA S468080596442650 Card 0343 | | 404.00 | |
| 3/22 | | Purchase authorized on 03/21 Smoothie King #441 Atlanta GA S588080678506071 Card 0343 | | 9.50 | |
| 3/22 | | Purchase authorized on 03/21 Paypal *Chefmarkbr 402-935-7733 CA S388081005324843 Card 0343 | | 1,750.00 | |
| 3/22 | | Purchase authorized on 03/22 Office Depot 00 4295 Ston Lilburn GA P00388081691341609 Card 0343 | | 448.85 | 57,594.98 |
| 3/23 | | Purchase authorized on 03/21 Qt 744 0700 Atlanta GA S30808072440273 7 Card 0343 | | 13.14 | |
| 3/23 | | Purchase authorized on 03/21 Qt 750 0700 Norcross GA S46808075829129 1 Card 0343 | | 8.35 | |
| 3/23 | | Purchase authorized on 03/22 Vesta *T-Mobile 888-278-3397 OR S46808156694262 6 Card 0343 | | 100.75 | |
| 3/23 | | Purchase authorized on 03/22 Chilis Snellville Lilburn GA S38808169977968 4 Card 0343 | | 45.63 | |
| 3/23 | | Purchase authorized on 03/22 Sq *Samuel Taylor Atlanta GA S46808201155985 6 Card 0343 | | 350.00 | |
| 3/23 | | Purchase authorized on 03/23 The UPS Store #1006 26 Atlanta GA P0000000073605769 4 Card 0343 | | 408.00 | |
| 3/23 | | Purchase authorized on 03/23 Best Buy #513 Tucker GA P0000000777701490 Card 0343 | | 3,847.77 | 53,021.34 |

Account number:  **9993364976**  ■ March 1, 2018 - March 31, 2018  ■ Page 7 of 10



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/26 | | Transfer IN Branch/Store - From Burgess Mattox Bey Investment Trust DDA xxxxxx3495 5505 Lawrenceville Hwy NW Lilburn GA | 79,877.08 | | |
| 3/26 | | Purchase authorized on 03/23 Qt 744 0700 Atlanta GA S388082784411035 Card 0343 | | 5.43 | |
| 3/26 | | Purchase authorized on 03/23 Smoothie King #441 Atlanta GA S308082843115281 Card 0343 | | 7.48 | |
| 3/26 | | Purchase authorized on 03/23 Qt 795 0700 Stone Mountai GA S388082855275479 Card 0343 | | 28.24 | |
| 3/26 | | Purchase authorized on 03/24 The Vitamin Shoppe 712 Atlanta GA P00586083566345824 Card 0343 | | 43.54 | |
| 3/26 | | Purchase authorized on 03/24 Papa Johns #400 4000 Ston Snellville GA P00468083617208737 Card 0343 | | 51.63 | |
| 3/26 | | Purchase authorized on 03/24 Smoothie King #068 Lilburn GA S58606375893434 Card 0343 | | 14.81 | |
| 3/26 | | Purchase authorized on 03/24 Racetrac 587 0000 East Point GA S38808402377617 Card 0343 | | 2.27 | |
| 3/26 | 1123 | Deposited OR Cashed Check | | 1,000.00 | |
| 3/26 | 1122 | Cashed Check | | 400.00 | |
| 3/26 | 1117 | Cashed Check | | 570.00 | |
| 3/26 | 1118 | Cashed Check | | 1,189.82 | |
| 3/26 | 1116 | Cashed Check | | 3,400.00 | |
| 3/26 | 1121 | Cashed Check | | 5,000.00 | |
| 3/26 | 1120 | Cashed Check | | 6,000.00 | |
| 3/26 | 1119 | Cashed Check | | 79,877.08 | 35,327.92 |
| 3/27 | | Purchase authorized on 03/23 Icm*Instantcheckma 866-4905980 CA S388032728916726 Card 0343 | | 34.78 | |
| 3/27 | | Purchase authorized on 03/25 Amazon Mktplace Pm Amzn.Com/Bill WA S388085098833819 Card 0343 | | 213.75 | |
| 3/27 | | Purchase authorized on 03/26 Alpine Cleaners Lilburn GA S388086565520146 Card 0343 | | 76.50 | |
| 3/27 | | Purchase authorized on 03/26 Arizonas- Stonecre Lithonia GA S468086547194937 Card 0343 | | 232.27 | 34,770.62 |
| 3/28 | | Purchase authorized on 03/25 Amazon Mktplace Pm Amzn.Com/Bill WA S308085224748294 Card 0343 | | 132.03 | |
| 3/28 | | Purchase authorized on 03/27 Alpine Cleaners Lilburn GA S308086591043391 Card 0343 | | 18.80 | |
| 3/28 | 1115 | Check | | 1,000.00 | |
| 3/28 | 1127 | Check | | 1,500.00 | 32,119.79 |
| 3/30 | | Purchase authorized on 03/28 Paypal *Galightbu 402-935-7733 NJ S388088133605747 Card 0343 | | 1,570.00 | |
| 3/30 | | Purchase authorized on 03/29 USPS PO 12045200 3900 Cro Atlanta GA P00468089036519859 Card 0343 | | 13.40 | |
| 3/30 | 1130 | Check | | 900.00 | 29,636.39 |
| Ending balance on 3/31 | | | | | 29,636.39 |
| **Totals** | | | **$384,507.35** | **$355,393.30** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1097 | 3/13 | 65,000.00 | 1103 | 3/14 | 5,000.00 | 1109 | 3/16 | 50,000.00 |
| 1098 | 3/13 | 10,000.00 | 1104 | 3/14 | 5,000.00 | 1110 | 3/16 | 46,000.00 |
| 1099 | 3/13 | 5,000.00 | 1105 | 3/14 | 5,000.00 | 1111 | 3/19 | 2,650.00 |
| 1100 | 3/13 | 800.00 | 1106 | 3/14 | 5,000.00 | 1115 * | 3/28 | 1,000.00 |
| 1101 | 3/13 | 1,000.00 | 1107 | 3/16 | 3,800.00 | 1116 | 3/26 | 3,400.00 |
| 1102 | 3/13 | 5,000.00 | 1108 | 3/16 | 12,000.00 | 1117 | 3/26 | 570.00 |

Account number:   **9993364976**   ■ March 1, 2018 - March 31, 2018   ■ Page 8 of 10



### Summary of checks written  (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1118 | 3/26 | 1,169.82 | 1121 | 3/26 | 5,000.00 | 1127 * | 3/28 | 1,500.00 |
| 1119 | 3/26 | 79,877.08 | 1122 | 3/26 | 400.00 | 1130 * | 3/30 | 900.00 |
| 1120 | 3/26 | 6,000.00 | 1123 | 3/26 | 1,000.00 | | | |

*\* Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2018 – 03/31/2018 | Standard monthly service fee $14.00 | | You paid $0.00 | |
|---|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | | This fee period | |
| Have any **ONE** of the following account requirements | | | | |
| · Average ledger balance | $7,500.00 | | $36,679.00 | ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | | 0 | ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | | 152 | ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | | ☑ |
|    – Average ledger balances in business checking, savings, and time accounts | | | | |
|    – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | | |
|    – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WXWX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 34 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

028420



Account number:   **9993364976**   ◾ March 1, 2018 - March 31, 2018   ◾ Page 9 of 10





## ☑ IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.      Please note, the calendar month may not coincide with your statement cycle.

**Using Combined Balances to Avoid Monthly Service Fees**
We want to share some important information with you about avoiding monthly service fees using combined balances. A checking account with a combined balance option to avoid a monthly service fee cannot be linked to another checking account with a combined balance option. Any other accounts linked to a checking account with a combined balance option to avoid a monthly service fee cannot simultaneously be linked to another checking account with a combined balance option.

For questions or clarification, please call the phone bank number at the top of your statement. We appreciate your business.





028421



Account number:  **9993364976**  ■ March 1, 2018 - March 31, 2018  ■ Page 10 of 10



---

**General statement policies for Wells Fargo Bank**

■ **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |



©2016 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801

028422



# Wells Fargo Business Choice Checking

Account number:  **9993364976**  ■  April 1, 2018 – April 30, 2018  ■  Page 1 of 9



BURGESS MATTOX BEY INVESTMENT TRUST
2625 PIEDMONT RD NE # 56-507
ATLANTA GA 30324-3086

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995



## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your business plan - whether you're an experienced business owner or just starting out. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $29,636.39 |
| Deposits/Credits | 2,261,395.09 |
| Withdrawals/Debits | - 958,804.39 |
| **Ending balance on 4/30** | **$1,332,227.09** |
| Average ledger balance this period | $1,414,128.96 |

Account number:  **9993364976**

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  111900659

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

028423



Account number: **9993364976** ■ April 1, 2018 - April 30, 2018 ■ Page 2 of 9



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/2 | | Purchase authorized on 03/25 Amazon Mktplace Pm Amzn.Com/Bill WA S468085095891665 Card 0343 | | 300.00 | |
| 4/2 | | Purchase authorized on 03/29 Qt 795 0700 Stone Mountai GA S308089170711472 Card 0343 | | 36.14 | |
| 4/2 | | Purchase authorized on 03/29 Wal-Mart #1184 Stone Mountai GA S468089182068932 Card 0343 | | 6.02 | |
| 4/2 | | Purchase authorized on 03/30 Atl Today - #307 College Park GA S588089571774693 Card 0343 | | 8.93 | |
| 4/2 | | Purchase authorized on 03/30 Hyatt Regency O'Ha Rosemont IL S588089729404247 Card 0343 | | 19.47 | |
| 4/2 | | Purchase authorized on 03/30 Executive Chauffeu 847-537-7988 IL S308089732274422 Card 0343 | | 70.22 | |
| 4/2 | | Purchase authorized on 03/30 Hyatt Regency O'Ha Rosemont IL S308089760710461 Card 0343 | | 18.13 | |
| 4/2 | | Purchase authorized on 03/30 Hyatt Regency O'Ha Rosemont IL S588090170166108 Card 0343 | | 48.44 | |
| 4/2 | | Purchase authorized on 03/31 Hyatt Regency O'Ha Rosemont IL S308090472537385 Card 0343 | | 48.14 | |
| 4/2 | | Purchase authorized on 03/31 Pp*Lizmarottiv Staten Isla NY S388090506262953 Card 0343 | | 80.00 | |
| 4/2 | | Purchase authorized on 03/31 Pp*Lizmarottiv Staten Isla NY S468090681777717 Card 0343 | | 460.00 | |
| 4/2 | | Purchase authorized on 03/31 Hyatt Regency O'Ha Rosemont IL S388090568216784 Card 0343 | | 10.57 | |
| 4/2 | | Purchase authorized on 03/31 Pp*Lizmarottiv Staten Isla NY S588090774195940 Card 0343 | | 180.00 | |
| 4/2 | | Purchase authorized on 03/31 Hyatt Regency O'Ha Rosemont IL S338090781662971 Card 0343 | | 18.69 | |
| 4/2 | | Purchase authorized on 03/31 Hyatt Regency O'Ha Rosemont IL S468091185287240 Card 0343 | | 85.08 | |
| 4/2 | | Purchase authorized on 04/01 Pp*Lizmarottiv Staten Isla NY S468091484820146 Card 0343 | | 275.00 | |
| 4/2 | | Purchase authorized on 04/02 Hudsonnews St1185 Des Plaines IL P00588092614523427 Card 0343 | | 9.98 | 27,969.60 |
| 4/3 | | Transfer IN Branch/Store - From Burgess Mattox Bey Investment Trust DDA xxxxxx3495 5505 Lawrenceville Hwy NW Lilburn GA | 71,584.00 | | |
| 4/3 | | Transfer IN Branch/Store - From Burgess Mattox Bey Investment Trust DDA xxxxxx3495 5505 Lawrenceville Hwy NW Lilburn GA | 65,000.00 | | |
| 4/3 | | Edeposit IN Branch/Store 04/03/18 02:33:46 Pm 5505 Lawrenceville Hwy NW Lilburn GA 4976 | 78.07 | | |
| 4/3 | | Online Transfer From Burgess Mattox Bey Investment Trust Ref #Ib04Fbqj7 Business Platinum Savings Transfer to Business Checking | 750,000.00 | | |
| 4/3 | | Online Transfer From Burgess Mattox Bey Investment Trust Ref #Ib04Fbdxh Business Platinum Savings Transfer to Business Checking | 750,000.00 | | |
| 4/3 | | Online Transfer From Burgess Mattox Bey Investment Trust Ref #Ib04Fbkxh Business Platinum Savings Transfer to Business Checking and Closure | 555,459.91 | | |
| 4/3 | | Purchase authorized on 04/01 Hyatt Regency O'Ha Rosemont IL S308091440179448 Card 0343 | | 20.01 | |
| 4/3 | | Purchase authorized on 04/01 Hyatt Regency O'Ha Rosemont IL S388091591748059 Card 0343 | | 13.07 | |
| 4/3 | | Purchase authorized on 04/01 Hyatt Regency O'Ha Rosemont IL S388092068357918 Card 0343 | | 65.06 | |
| 4/3 | | Purchase authorized on 04/01 Hyatt Regency O'Ha Rosemont IL S588092207049973 Card 0343 | | 322.04 | |
| 4/3 | | Purchase authorized on 04/01 Hyatt Regency O'Ha Rosemont IL S588092154275351 Card 0343 | | 7.01 | |



Account number:  **9993364976**  ■  April 1, 2018 – April 30, 2018  ■  Page 3 of 9

## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/3 | | Purchase authorized on 04/02 Executive Chauffeu 847-537-7988 IL S388092619939342 Card 0343 | | 70.22 | |
| 4/3 | | Purchase authorized on 04/02 Sq *Mobadessa Lilburn GA S308092780502094 Card 0343 | | 200.00 | |
| 4/3 | 1128 | Cashed Check | | 71,584.00 | |
| 4/3 | 1129 | Cashed Check | | 65,000.00 | |
| 4/3 | 9001 | Deposited OR Cashed Check | | 25,000.00 | 2,057,810.17 |
| 4/4 | | Purchase authorized on 04/02 Hyatt Regency O'Ha Rosemont IL S308092546356720 Card 0343 | | 60.58 | |
| 4/4 | | Purchase authorized on 04/02 Hyatt Regency O'Ha Rosemont IL S468089710030077 Card 0343 | | 475.38 | |
| 4/4 | | Purchase authorized on 04/03 USPS PO 12045200 3900 Cro Atlanta GA P00388094079071895 Card 0343 | | 24.70 | 2,057,249.51 |
| 4/5 | | Purchase authorized on 04/04 Qt 748 0700 Norcross GA S388094845629588 Card 0343 | | 22.50 | |
| 4/5 | | Purchase authorized on 04/04 Alpine Cleaners Lilburn GA S308094728859611 Card 0343 | | 72.50 | |
| 4/5 | | Purchase authorized on 04/04 Alpine Cleaners Lilburn GA S388094729874995 Card 0343 | | 8.00 | |
| 4/5 | 1114 | Cashed Check | | 5,000.00 | |
| 4/5 | 1112 | Cashed Check | | 10,000.00 | |
| 4/5 | 1113 | Cashed Check | | 10,000.00 | |
| 4/5 | 1132 | Cashed Check | | 20,000.00 | |
| 4/5 | | Purchase authorized on 04/05 USPS PO 12275007 1605 Bog Duluth GA P00388095675624472 Card 0343 | | 24.70 | 2,012,121.81 |
| 4/8 | | Edeposit IN Branch/Store 04/08/18 05:53:13 Pm 5505 Lawrenceville Hwy NW Lilburn GA 0343 | 300.00 | | |
| 4/6 | | Purchase authorized on 04/05 Asf*Fitness at Fiv 800-5258967 GA S308095541545927 Card 0343 | | 39.99 | |
| 4/6 | | Purchase authorized on 04/05 Two Men and A Truc 770-879-8383 GA S388095771497593 Card 0343 | | 100.00 | |
| 4/6 | | Purchase authorized on 04/05 Sq *Samuel Taylor Atlanta GA S388096033118242 Card 0343 | | 950.00 | |
| 4/6 | 1133 | Cashed Check | | 22,145.00 | |
| 4/6 | | Purchase authorized on 04/06 Best Buy #513 Tucker GA P00000000772040596 Card 0343 | | 3,056.92 | 1,986,129.90 |
| 4/9 | | Purchase Return authorized on 04/08 Best Buy 0000 Tucker GA S818099544585429 Card 0343 | 1,449.15 | | |
| 4/9 | | Edeposit IN Branch/Store 04/09/18 03:26:58 Pm 5505 Lawrenceville Hwy NW Lilburn GA 0343 | 65,000.00 | | |
| 4/9 | | Purchase authorized on 04/08 Precision Garage D Norcross GA S588096838878295 Card 0343 | | 825.43 | |
| 4/9 | | Purchase authorized on 04/06 Smoothie King #068 Lilburn GA S588096707908216 Card 0343 | | 6.36 | |
| 4/9 | | Purchase authorized on 04/06 Lowes #00640* Lilburn GA S308096721337253 Card 0343 | | 38.10 | |
| 4/9 | | Purchase authorized on 04/06 Smoothie King #441 Atlanta GA S388097006164266 Card 0343 | | 7.48 | |
| 4/9 | | Purchase authorized on 04/06 WM Supercenter #30 Norcross GA S588097034068676 Card 0343 | | 95.72 | |
| 4/9 | | Purchase authorized on 04/06 Publix #74 Lilburn GA S588097046411657 Card 0343 | | 10.34 | |
| 4/9 | | Purchase authorized on 04/07 Publix #74 Lilburn GA S468098070171780 Card 0343 | | 11.64 | |
| 4/9 | | Purchase authorized on 04/08 Two Men and A Truc 6782795471 GA S468098530629888 Card 0343 | | 1,344.00 | |
| 4/9 | | Purchase authorized on 04/08 Best Buy 0000 Tucker GA S388098857190735 Card 0343 | | 3,023.35 | |
| 4/9 | | Purchase authorized on 04/08 Arizonas- Stonecre Lithonia GA S308098727309192 Card 0343 | | 129.73 | |
| 4/9 | | Purchase authorized on 04/08 WM Supercenter #30 Norcross GA S588098835286580 Card 0343 | | 34.72 | |

028425





Account number:  **9993364976**  ■  April 1, 2018 – April 30, 2018  ■  Page 4 of 9

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/9 | 1139 | Cashed Check | | 65,000.00 | |
| 4/9 | 1140 | Cashed Check | | 561,000.00 | 1,421,352.18 |
| 4/10 | | Purchase authorized on 04/08 Qt 795 0700 Stone Mountai GA S388096782074001 Card 0343 | | 40.11 | |
| 4/10 | | Purchase authorized on 04/09 Sears Roebuck 8035 College Park GA S308099525577994 Card 0343 | | 249.00 | |
| 4/10 | | Purchase authorized on 04/09 Alpine Cleaners Lilburn GA S588099690909475 Card 0343 | | 88.50 | |
| 4/10 | | Purchase authorized on 04/10 Papa Johns #400 4000 Ston Snellville GA P00388100653283127 Card 0343 | | 49.73 | 1,420,924.84 |
| 4/11 | 1141 | Deposited OR Cashed Check | | 20,000.00 | |
| 4/11 | | Purchase authorized on 04/11 USPS PO 12509302 4370 Law Lilburn GA P00468101675723369 Card 0343 | | 6.70 | |
| 4/11 | | Purchase authorized on 04/11 The Vitamin Shoppe 71 Atlanta GA P00000000675812055 Card 0343 | | 71.83 | |
| 4/11 | | Purchase authorized on 04/11 The Vitamin Shoppe 24 Atlanta GA P00000000030562287 Card 0343 | | 105.77 | 1,400,740.54 |
| 4/12 | | Purchase authorized on 04/11 Smoothie King #100 Atlanta GA S308101794542277 Card 0343 | | 9.67 | |
| 4/12 | | Purchase authorized on 04/11 Paypal *Moorallyco 402-935-7733 CA S308102012013591 Card 0343 | | 800.00 | 1,399,930.87 |
| 4/13 | | Purchase authorized on 04/11 The Home Depot #17 Lilburn GA S468101571455765 Card 0343 | | 50.00 | |
| 4/13 | | Recurring Payment authorized on 04/11 Ssp*Georgia Elite 706-7691786 GA S468101641420344 Card 0343 | | 152.00 | |
| 4/13 | | Purchase authorized on 04/11 Superior Plumbing 770-4227586 GA S388101649184897 Card 0343 | | 244.70 | |
| 4/13 | 1135 | Check | | 1,500.00 | |
| 4/13 | 1137 | Check | | 1,500.00 | 1,396,484.17 |
| 4/16 | | Purchase authorized on 04/12 Paypal *Etherealen 402-935-7733 CA S468103132869805 Card 0343 | | 100.00 | |
| 4/16 | | Purchase authorized on 04/12 Paypal *Moorallyco 402-935-7733 CA S388103135933445 Card 0343 | | 125.00 | |
| 4/16 | | Purchase authorized on 04/13 Magnolia Hi Fi 403 877-643-9682 GA S588103569796079 Card 0343 | | 1,400.00 | |
| 4/16 | | Purchase authorized on 04/13 Bestbuy Atlanta GA S388103608311070 Card 0343 | | 3,662.76 | |
| 4/16 | | Purchase authorized on 04/13 Bestbuy Atlanta GA S308103615364218 Card 0343 | | 818.70 | |
| 4/16 | | Purchase authorized on 04/13 Lowes #00640* Lilburn GA S588104054057333 Card 0343 | | 214.12 | |
| 4/16 | | Purchase authorized on 04/13 Qt 795 0700 Stone Mountai GA S388104062322457 Card 0343 | | 36.78 | |
| 4/16 | | Purchase authorized on 04/14 Stanley Steemer at 770-778-3252 GA S388104781074292 Card 0343 | | 498.20 | |
| 4/16 | | Purchase authorized on 04/14 Shell Oil 57542377 Lilburn GA S588105222729451 Card 0343 | | 2.29 | |
| 4/16 | | Purchase authorized on 04/15 Paypal *Etherealen 402-935-7733 CA S468105749717772 Card 0343 | | 300.00 | |
| 4/16 | | Purchase authorized on 04/16 Target T- 2400 N Druid Atlanta GA P00000000987139709 Card 0343 | | 170.65 | |
| 4/16 | 1138 | Check | | 1,500.00 | |
| 4/16 | 1142 | Check | | 20.00 | 1,387,639.67 |
| 4/17 | | Purchase authorized on 04/16 Two Men and A Truc 770-879-8383 GA S388106668355135 Card 0343 | | 135.00 | |
| 4/17 | | Purchase authorized on 04/16 Vesta *T-Mobile 888-278-3397 OR S468107081065908 Card 0343 | | 100.75 | |
| 4/17 | | Purchase authorized on 04/16 Vesta *T-Mobile 888-278-3397 OR S308107086425871 Card 0343 | | 100.75 | |
| 4/17 | | Purchase authorized on 04/17 Papa Johns #400 4000 Ston Snellville GA P00588107632252483 Card 0343 | | 98.98 | 1,387,204.19 |



Account number:  **9993364976**  ■  April 1, 2018 – April 30, 2018  ■  Page 5 of 9



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/18 | | Purchase Return authorized on 04/17 Lowes #00640* Lilburn GA S5281085432200411 Card 0343 | 15.46 | | |
| 4/18 | | Purchase authorized on 04/16 Four Seasons Spa Atlanta GA S308106853944902 Card 0343 | | 3,000.00 | |
| 4/18 | | Purchase authorized on 04/17 Amazon.Com Amzn.CO Amzn.Com/Bill WA S468107276431682 Card 0343 | | 35.68 | |
| 4/18 | | Purchase authorized on 04/17 Lowes #00640* Lilburn GA S308107573368107 Card 0343 | | 21.71 | |
| 4/18 | | Purchase authorized on 04/17 Smoothie King #068 Lilburn GA S388107581008139 Card 0343 | | 9.52 | |
| 4/18 | | Purchase authorized on 04/17 Qt 795 0700 Stone Mountai GA S388107650781523 Card 0343 | | 6.80 | |
| 4/18 | | Purchase authorized on 04/17 Two Men and A Truc 770-879-8383 GA S388107852899621 Card 0343 | | 100.00 | |
| 4/18 | | Purchase authorized on 04/18 Target T- 4241 Lavista Tucker GA P00000000582578526 Card 0343 | | 138.00 | |
| 4/18 | 1134 | Check | | 1,500.00 | 1,382,407.94 |
| 4/19 | | Purchase authorized on 04/18 Gc Dwr Bill Pmt 678-3766880 GA S388108542223583 Card 0343 | | 221.69 | |
| 4/19 | | Purchase authorized on 04/19 USPS PO 12045500 780 Moro Atlanta GA P0058810955932726 Card 0343 | | 8.70 | 1,382,179.55 |
| 4/20 | | Purchase authorized on 04/19 Alpine Cleaners Lilburn GA S308106532363147 Card 0343 | | 86.00 | |
| 4/20 | | Purchase authorized on 04/19 Smoothie King #441 Atlanta GA S468109571281599 Card 0343 | | 9.50 | |
| 4/20 | | Purchase authorized on 04/19 Two Men and A Truc 770-879-8383 GA S468109882511895 Card 0343 | | 100.00 | |
| 4/20 | | Purchase authorized on 04/19 Chili's Snellville Lilburn GA S468109868416981 Card 0343 | | 64.79 | 1,381,919.26 |
| 4/23 | | Purchase authorized on 04/20 Smoothie King #068 Lilburn GA S308110579993475 Card 0343 | | 6.36 | |
| 4/23 | | Purchase authorized on 04/20 Qt 795 0700 Stone Mountai GA S388110584700989 Card 0343 | | 40.80 | |
| 4/23 | | Purchase authorized on 04/20 Frys Electronics 3 Duluth GA S308110648964345 Card 0343 | | 109.99 | |
| 4/23 | | Purchase authorized on 04/20 Paypal *Etherealen 402-935-7733 CA S308110729045094 Card 0343 | | 165.00 | |
| 4/23 | | Purchase authorized on 04/21 Amazon.Com Amzn.CO Amzn.Com/Bill WA S308111360584665 Card 0343 | | 713.60 | |
| 4/23 | | Purchase authorized on 04/21 Paypal *Chefmarkbr 402-935-7733 CA S468111681244039 Card 0343 | | 1,850.00 | |
| 4/23 | | Purchase authorized on 04/23 USPS PO 12275007 1605 Bog Duluth GA P0058811381602759 Card 0343 | | 27.45 | 1,379,006.06 |
| 4/24 | | Purchase authorized on 04/23 Vci*Vitacost.Com 800-793-2601 FL S468113447892231 Card 0343 | | 179.94 | |
| 4/24 | | Purchase authorized on 04/23 Two Men and A Truc 770-879-8383 GA S468113621308121 Card 0343 | | 519.00 | |
| 4/24 | 1144 | Cashed Check | | 2,628.00 | |
| 4/24 | 1146 | Cashed Check | | 5,168.13 | |
| 4/24 | 1145 | Cashed Check | | 12,884.54 | 1,357,628.45 |
| 4/25 | | Purchase authorized on 04/23 Superior Plumbing 770-4227586 GA S388113586029397 Card 0343 | | 463.86 | |
| 4/25 | | Purchase authorized on 04/24 Two Men and A Truc 770-879-8383 GA S588114550820464 Card 0343 | | 100.00 | |
| 4/25 | | Purchase authorized on 04/24 Cali Pizza Kitc IN Atlanta GA S308114728113895 Card 0343 | | 143.91 | 1,356,918.68 |
| 4/26 | | Edeposit IN Branch/Store 04/26/18 03:55:13 Pm 5505 Lawrenceville Hwy NW Lilburn GA 0343 | 2,296.50 | | |
| 4/26 | | Purchase authorized on 04/25 Qt 706 0700 Duluth GA S588115592859758 Card 0343 | | 31.83 | |
| 4/26 | | Purchase authorized on 04/25 Alpine Cleaners Lilburn GA S308115784087288 Card 0343 | | 47.80 | |

Account number:  **9993364976**  ▪ April 1, 2018 - April 30, 2018  ▪ Page 6 of 9



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/26 | | Purchase authorized on 04/25 Sq *Trash Hauling Lilburn GA S588116003048882 Card 0343 | | 250.00 | |
| 4/26 | 1152 | Cashed Check | | 950.00 | |
| 4/26 | 1147 | Cashed Check | | 1,000.00 | |
| 4/26 | 1148 | Cashed Check | | 1,000.00 | |
| 4/26 | 1150 | Cashed Check | | 1,000.00 | |
| 4/26 | 1149 | Cashed Check | | 1,000.00 | |
| 4/26 | 1153 | Cashed Check | | 2,109.83 | |
| 4/26 | 1154 | Cashed Check | | 2,500.00 | |
| 4/26 | 1151 | Cashed Check | | 4,320.00 | |
| 4/26 | 1156 | Cashed Check | | 5,000.00 | |
| 4/26 | 1155 | Cashed Check | | 5,220.00 | 1,334,785.72 |
| 4/27 | | Purchase authorized on 04/22 Icm*Instantcheckma 866-4905980 CA S388112729167095 Card 0343 | | 34.78 | |
| 4/27 | | Purchase authorized on 04/25 Autozone #0090 Lilburn GA S468115505297286 Card 0343 | | 15.00 | |
| 4/27 | | Purchase authorized on 04/25 Servcorp US 312-8033700 GA S588115742201626 Card 0343 | | 50.00 | |
| 4/27 | | Purchase authorized on 04/25 AAA Park 1075 Peac Atlanta GA S588115746401786 Card 0343 | | 6.00 | |
| 4/27 | | Purchase authorized on 04/25 Amazon Mktplace Pm Amzn.Com/Bill WA S588116006044529 Card 0343 | | 19.97 | |
| 4/27 | | Purchase authorized on 04/27 Papa Johns #400 4000 Ston Snellville GA P00588117765780398 Card 0343 | | 80.69 | |
| 4/27 | 1143 | Check | | 400.00 | 1,334,179.28 |
| 4/30 | | Purchase Return authorized on 04/29 Best Buy 0000 Tucker GA S618120726145739 Card 0343 | 212.00 | | |
| 4/30 | | Purchase authorized on 04/26 Smoothie King #088 Lilburn GA S308116749608025 Card 0343 | | 9.52 | |
| 4/30 | | Purchase authorized on 04/26 Havertys Snellville GA S308116778252188 Card 0343 | | 201.38 | |
| 4/30 | | Purchase authorized on 04/26 Havertys Snellville GA S468116779412429 Card 0343 | | 1,417.91 | |
| 4/30 | | Purchase authorized on 04/26 Lowes #00640* Lilburn GA S468116811731906 Card 0343 | | 198.03 | |
| 4/30 | | Purchase authorized on 04/27 Two Men and A Truc 770-879-8383 GA S308117545356818 Card 0343 | | 100.00 | |
| 4/30 | | Purchase authorized on 04/27 Qt 795 0700 Stone Mountai GA S468117789188821 Card 0343 | | 4.28 | |
| 4/30 | | Purchase authorized on 04/28 Papa Johns #400 4000 Ston Snellville GA P00468118868456627 Card 0343 | | 38.03 | |
| 4/30 | | Purchase authorized on 04/28 Qt 795 0700 Stone Mountai GA S588118684332855 Card 0343 | | 4.06 | |
| 4/30 | | Purchase authorized on 04/28 Alpine Cleaners Lilburn GA S468118706550905 Card 0343 | | 11.00 | |
| 4/30 | 1157 | Check | | 180.00 | 1,332,227.09 |
| Ending balance on 4/30 | | | | | 1,332,227.09 |
| **Totals** | | | **$2,251,395.09** | **$958,804.39** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1112 | 4/5 | 10,000.00 | 1129 | 4/3 | 65,000.00 | 1135 | 4/13 | 1,500.00 |
| 1113 | 4/5 | 10,000.00 | 1132 * | 4/5 | 20,000.00 | 1137 * | 4/13 | 1,500.00 |
| 1114 | 4/5 | 5,000.00 | 1133 | 4/6 | 22,145.00 | 1138 | 4/18 | 1,500.00 |
| 1128 * | 4/3 | 71,584.00 | 1134 | 4/18 | 1,500.00 | 1139 | 4/9 | 65,000.00 |



Account number:   **9993364976**   ■ April 1, 2018 – April 30, 2018   ■ Page 7 of 9



## Summary of checks written  (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1140 | 4/9 | 561,000.00 | 1147 | 4/26 | 1,000.00 | 1153 | 4/26 | 2,109.83 |
| 1141 | 4/11 | 20,000.00 | 1148 | 4/26 | 1,000.00 | 1154 | 4/26 | 2,500.00 |
| 1142 | 4/16 | 20.00 | 1149 | 4/26 | 1,000.00 | 1155 | 4/26 | 5,220.00 |
| 1143 | 4/27 | 400.00 | 1150 | 4/26 | 1,000.00 | 1156 | 4/26 | 5,000.00 |
| 1144 | 4/24 | 2,628.00 | 1151 | 4/26 | 4,320.00 | 1157 | 4/30 | 180.00 |
| 1145 | 4/24 | 12,884.54 | 1152 | 4/26 | 950.00 | 9001 * | 4/3 | 25,000.00 |
| 1146 | 4/24 | 5,168.13 | | | | | | |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



| Fee period 04/01/2018 – 04/30/2018 | Standard monthly service fee $14.00 | | You paid $0.00 | |
|---|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | | This fee period | |
| Have any ONE of the following account requirements | | | | |
| · Average ledger balance | $7,500.00 | | $1,414,129.00 | ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | | 0 | ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | | 116 | ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | | | |
| – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | | |
| – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | | |

wxwx

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 41 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

  # IMPORTANT ACCOUNT INFORMATION

The following addendum to the "Rights and responsibilities" section of the Business Account Agreement is effective April 30, 2018:



Account number:  **9993364976**  ■  April 1, 2018 – April 30, 2018  ■  Page 8 of 9



What happens upon the death or incompetence of a business owner?

Sole Proprietors Only:
We may accept and comply with court orders and legal documents, and take direction from affiants or court appointed personal representatives, guardians, or conservators from your state of residence, even if different than where your account was opened except as otherwise required by applicable law or court order. We may require additional documentation be provided to us before complying with the directions given by affiants or court appointed personal representatives, guardians, or conservators. We reserve the right to require U.S. court documents for customers who reside outside of the U.S. at time of incompetence or death.

For Non-Sole Proprietors:
Upon notification to the bank of the death or incompetence of a business owner, the business entity will provide documentation evidencing any change in the ownership or control of the entity following applicable legal formalities.

As of June 15, 2018, linked credit accounts that are now closed will no longer count toward your eligible combined balances to avoid the monthly service fee for this account.





Account number:  **9993364976**  ■ April 1, 2018 – April 30, 2018  ■ Page 9 of 9



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your        $ _____
   register or transfers into         $ _____
   your account which are not         $ _____
   shown on your statement.         + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B – Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | Total amount $ | |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



# Wells Fargo Business Choice Checking

Account number:  **9993364976**  ■ May 1, 2018 - May 31, 2018  ■ Page 1 of 7



BURGESS MATTOX BEY INVESTMENT TRUST
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995



## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan – whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*



| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---:|
| Beginning balance on 5/1 | $1,332,227.09 |
| Deposits/Credits | 832.92 |
| Withdrawals/Debits | - 87,308.20 |
| **Ending balance on 5/31** | **$1,245,751.81** |
| Average ledger balance this period | $1,284,323.56 |

Account number:  **9993364976**

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.



Account number:  **9993364976**   ■ May 1, 2018 - May 31, 2018   ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/2 | | Purchase Return authorized on 04/30 Havertys Snellville GA S628122544073869 Card 0343 | 143.09 | | |
| 5/2 | 1161 | Deposited OR Cashed Check | | 100.00 | 1,332,270.18 |
| 5/3 | | Purchase authorized on 05/02 Amazon Mktplace Pm Amzn.Com/Bill WA S388122501157459 Card 0343 | | 52.20 | |
| 5/3 | | Purchase authorized on 05/02 Stanley Steemer at 770-776-3252 GA S388122819644148 Card 0343 | | 1,622.00 | 1,330,595.98 |
| 5/4 | | Purchase authorized on 05/02 Amazon Mktplace Pm Amzn.Com/Bill WA S588122506458361 Card 0343 | | 82.05 | |
| 5/4 | | Purchase authorized on 05/02 Amazon Mktplace Pm Amzn.Com/Bill WA S308122507128714 Card 0343 | | 29.44 | |
| 5/4 | | Purchase authorized on 05/03 Alpine Cleaners Lilburn GA S388123404037722 Card 0343 | | 54.50 | |
| 5/4 | | Purchase authorized on 05/03 Lowes #00640* Lilburn GA S468123417672396 Card 0343 | | 61.14 | |
| 5/4 | | Purchase authorized on 05/03 Qt 795 0700 Stone Mountai GA S308123684344308 Card 0343 | | 23.82 | 1,330,345.03 |
| 5/7 | | Purchase authorized on 05/02 Amazon.Com Amzn.CO Amzn.Com/Bill WA S468122628811274 Card 0343 | | 39.20 | |
| 5/7 | | Purchase authorized on 05/03 Chick-Fil-A #00389 Stone Mtn GA S308123422369948 Card 0343 | | 10.44 | |
| 5/7 | | Purchase authorized on 05/04 Phil Hughes Honda 800-4498012 GA S308124451390945 Card 0343 | | 996.47 | |
| 5/7 | | Purchase authorized on 05/04 Paypal *Moorellyco 402-935-7733 CA S388124828430278 Card 0343 | | 150.00 | |
| 5/7 | | Purchase authorized on 05/04 Paypal *Etherealen 402-935-7733 CA S588124829181468 Card 0343 | | 100.00 | |
| 5/7 | | Purchase authorized on 05/04 Coolray & MR Plumb 770-4218400 GA S308124532081672 Card 0343 | | 2,157.00 | |
| 5/7 | | Purchase authorized on 05/04 Coolray & MR Plumb 770-4218400 GA S388124742563943 Card 0343 | | 300.00 | |
| 5/7 | | Purchase authorized on 05/04 Arizonas- Stonecre Lithonia GA S588124802748138 Card 0343 | | 97.20 | |
| 5/7 | | Purchase authorized on 05/04 Cke*Fletcher S Pla Lithonia GA S468124832149190 Card 0343 | | 44.62 | |
| 5/7 | | Purchase authorized on 05/04 Cke*Fletcher S Pla Lithonia GA S388124835109459 Card 0343 | | 39.90 | |
| 5/7 | | Purchase authorized on 05/05 Wal-Mart #3067 Norcross GA S308125610361836 Card 0343 | | 255.43 | |
| 5/7 | | Purchase authorized on 05/05 WM Supercenter #30 Norcross GA S588126009173630 Card 0343 | | 31.72 | |
| 5/7 | | Purchase authorized on 05/05 TN GA State Univ P Touchnet.Com KS S308126090357751 Card 0343 | | 36.96 | |
| 5/7 | | Purchase authorized on 05/05 GA State Univ Payp Touchnet.Com KS S388126098368385 Card 0343 | | 1,296.82 | |
| 5/7 | 1159 | Check | | 20.00 | |
| 5/7 | 1163 | Check | | 50.00 | 1,324,719.27 |
| 5/8 | | Purchase authorized on 05/06 Sp * Don DE Fleurs Dondefleurs2. FL S588127206237038 Card 0343 | | 622.85 | |
| 5/8 | | Purchase authorized on 05/07 Asf*Fitness at Flv 800-5258967 GA S388127534822636 Card 0343 | | 39.99 | |
| 5/8 | | Purchase authorized on 05/07 Paypal *Etherealen 402-935-7733 CA S588127692282510 Card 0343 | | 110.00 | |
| 5/8 | | Purchase authorized on 05/07 Paypal *Dondefleur 402-935-7733 CA S468128038560387 Card 0343 | | 622.85 | |
| 5/8 | | Purchase authorized on 05/08 USPS PO 12509302 4370 Law Lilburn GA P00588128560122197 Card 0343 | | 6.70 | |
| 5/8 | 1158 | Check | | 755.00 | 1,322,561.88 |
| 5/9 | | Purchase Return authorized on 05/07 Sp * Don DE Fleurs 9546372700 FL S628129545473545 Card 0343 | 622.85 | | |

028433



Account number:  **9993364976**  ▪ May 1, 2018 - May 31, 2018  ▪ Page 3 of 7

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/9 | | Purchase authorized on 05/07 Qt 744 0700 Atlanta GA S388127767276469 Card 0343 | | 4.18 | |
| 5/9 | | Purchase authorized on 05/08 Alpine Cleaners Lilburn GA S388128550116101 Card 0343 | | 59.00 | |
| 5/9 | | Purchase authorized on 05/08 Qt 795 0700 Stone Mountai GA S588128578969223 Card 0343 | | 41.20 | |
| 5/9 | | Purchase authorized on 05/08 Sq *Samuel Taylor Atlanta GA S468129016183358 Card 0343 | | 2,460.00 | |
| 5/9 | | Purchase authorized on 05/08 Amazon Mktplace Pm Amzn.Com/Bill WA S388122505113372 Card 0343 | | 63.50 | 1,320,556.85 |
| 5/10 | | Purchase authorized on 05/08 Servcorp US 312-8033700 GA S308128720026715 Card 0343 | | 2,601.00 | |
| 5/10 | | Purchase authorized on 05/09 Icare Kids Dentist Norcross GA S588129702927609 Card 0343 | | 214.00 | |
| 5/10 | | Purchase authorized on 05/09 Smile4U Inc 928-457-0180 AZ S588129765575837 Card 0343 | | 2,000.00 | |
| 5/10 | | Purchase authorized on 05/09 Paypal *Mooraflyco 402-935-7733 CA S588129830210322 Card 0343 | | 100.00 | |
| 5/10 | | Purchase authorized on 05/10 The UPS Store #1006 26 Atlanta GA P000000004760000472 Card 0343 | | 40.00 | |
| 5/10 | 1152 | Cashed Check | | 100.00 | |
| 5/10 | | Purchase authorized on 05/10 Clerk of Superior Cour Atlanta GA P000000000687200579 Card 0343 | | 20.00 | 1,315,481.85 |
| 5/11 | | Purchase authorized on 05/10 Phil Hughes Honda Athens GA S388130509201386 Card 0343 | | 64.49 | |
| 5/11 | | Purchase authorized on 05/10 128 Mitchell Stree Atlanta GA S588130982820241 Card 0343 | | 10.00 | |
| 5/11 | | Purchase authorized on 05/11 USPS PO 12275007 1605 Bog Duluth GA P00588131731304163 Card 0343 | | 32.45 | |
| 5/11 | 1164 | Check | | 300.00 | 1,315,074.91 |
| 5/14 | | Purchase authorized on 05/10 Qt 795 0700 Stone Mountai GA S468130709273157 Card 0343 | | 39.43 | |
| 5/14 | | Purchase authorized on 05/10 Qt 795 0700 Stone Mountai GA S588130711934447 Card 0343. | | 7.82 | |
| 5/14 | | Purchase authorized on 05/11 Chick-Fil-A #00389 Stone Mtn GA S308131437320749 Card 0343 | | 8.09 | |
| 5/14 | | Purchase authorized on 05/11 Arizonas- Stonecre Lithonia GA S588131842350767 Card 0343 | | 140.95 | |
| 5/14 | | Purchase authorized on 05/11 Qt 795 0700 Stone Mountai GA S388132021054388 Card 0343 | | 22.53 | |
| 5/14 | | Purchase authorized on 05/12 Publix #74 Lilburn GA S388132560717183 Card 0343 | | 6.90 | 1,314,849.19 |
| 5/15 | | Purchase authorized on 05/14 Paypal *Bodybuildi 402-935-7733 ID S388134588060320 Card 0343 | | 76.21 | 1,314,772.98 |
| 5/16 | | Purchase authorized on 05/15 Chili's Snellville Lilburn GA S588135698156893 Card 0343 | | 29.47 | |
| 5/16 | 1165 | Deposited OR Cashed Check | | 2,500.00 | |
| 5/16 | 1170 | Cashed Check | | 680.00 | |
| 5/16 | 1167 | Cashed Check | | 4,907.63 | |
| 5/16 | 1125 | Cashed Check | | 8,000.00 | |
| 5/16 | 1169 | Cashed Check | | 8,780.00 | |
| 5/16 | 1168 | Cashed Check | | 40,314.00 | 1,249,561.88 |
| 5/17 | | Purchase authorized on 05/15 Qt 795 0700 Stone Mountai GA S388135707720667 Card 0343 | | 26.36 | |
| 5/17 | | Purchase authorized on 05/17 USPS PO 12275007 1605 Bog Duluth GA P00468137623984376 Card 0343 | | 28.87 | 1,249,506.65 |
| 5/18 | | Purchase authorized on 05/16 Chick-Fil-A #00389 Stone Mtn GA S308136440651909 Card 0343 | | 5.78 | |
| 5/18 | | Purchase authorized on 05/17 Vesta *T-Mobile 888-278-3397 OR S468137532849382 Card 0343 | | 95.75 | |
| 5/18 | | Purchase authorized on 05/17 Alpine Cleaners Lilburn GA S308137592146070 Card 0343 | | 19.30 | |

028434



Account number:  **9993364976**  ■ May 1, 2018 - May 31, 2018  ■ Page 4 of 7

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/18 | | Purchase authorized on 05/17 Pp*Chefmarkbro Atlanta GA S568137668301960 Card 0343 | | 225.00 | |
| 5/18 | | Purchase authorized on 05/18 Papa Johns #400 4000 Ston Snellville GA P00488138643249603 Card 0343 | | 93.62 | |
| 5/18 | 1166 | Check | | 120.00 | 1,248,947.20 |
| 5/21 | | Purchase authorized on 05/17 Qt 795 0700 Stone Mountai GA S308138033010138 Card 0343 | | 28.00 | |
| 5/21 | | Purchase authorized on 05/18 Chick-Fil-A #00389 Stone Mtn GA S308138436272822 Card 0343 | | 3.47 | |
| 5/21 | | Purchase authorized on 05/20 WM Supercenter #11 Stone Mountai GA S388140769641354 Card 0343 | | 108.41 | |
| 5/21 | | Purchase authorized on 05/20 Wal-Mart #3067 Norcross GA S468140802767949 Card 0343 | | 67.39 | |
| 5/21 | | Purchase authorized on 05/20 Publix #74 Lilburn GA S308140844988910 Card 0343 | | 17.92 | |
| 5/21 | | Purchase authorized on 05/20 WM Supercenter #30 Norcross GA S468141046849580 Card 0343 | | 47.98 | |
| 5/21 | | Purchase authorized on 05/20 Kroger Fuel #1449 Stone Mtn GA S388141055805886 Card 0343 | | 18.40 | |
| 5/21 | | Purchase Return authorized on 05/20 WM Superc Wal-Mart Sup Norcross GA P0000000098302146 Card 0343 | 19.00 | | 1,248,674.63 |
| 5/22 | | Purchase authorized on 05/20 Smoothie King #088 Lilburn GA S388140829143095 Card 0343 | | 9.62 | |
| 5/22 | | Purchase authorized on 05/21 Vesta *T-Mobile 888-278-3397 OR S588141778959792 Card 0343 | | 150.75 | 1,248,514.36 |
| 5/23 | | Purchase authorized on 05/22 Smoothie King#1177 Atlanta GA S388143023774456 Card 0343 | | 23.60 | 1,248,490.76 |
| 5/24 | | Purchase Return authorized on 05/20 Wal-Mart #3067 Norcross GA S628144543714175 Card 0343 | 47.98 | | |
| 5/24 | | Purchase authorized on 05/23 Qt 795 0700 Stone Mountai GA S588143452244141 Card 0343 | | 25.14 | |
| 5/24 | | Purchase authorized on 05/23 Alpine Cleaners Lilburn GA S388143487360691 Card 0343 | | 57.00 | |
| 5/24 | | Purchase authorized on 05/23 Frontera Mex Mex G Stone Mountai GA S386143757253170 Card 0343 | | 87.11 | |
| 5/24 | | Purchase authorized on 05/24 USPS PO 12045000 780 Moro Atlanta GA P00588144635102919 Card 0343 | | 602.40 | 1,247,767.09 |
| 5/25 | | Purchase authorized on 05/23 Chick-Fil-A #00389 Stone Mtn GA S308143445499190 Card 0343 | | 8.09 | 1,247,759.00 |
| 5/29 | | Purchase authorized on 05/22 Icm*Instantcheckma 866-4905980 CA S308142728892706 Card 0343 | | 34.78 | |
| 5/29 | | Purchase authorized on 05/25 Qt 795 0700 Stone Mountai GA S308145434217862 Card 0343 | | 25.14 | |
| 5/29 | | Purchase authorized on 05/26 Smoothie King #088 Lilburn GA S308146728935393 Card 0343 | | 9.62 | |
| 5/29 | | Purchase authorized on 05/26 Office Depot 00 4295 Ston Lilburn GA P00308146746274840 Card 0343 | | 738.17 | |
| 5/29 | | Purchase authorized on 05/26 USPS PO 12045200 3900 Cro Atlanta GA P00388147032124370 Card 0343 | | 27.45 | |
| 5/29 | | Purchase authorized on 05/26 Zaxby's #35404 Tucker GA S388147056181111 Card 0343 | | 13.41 | |
| 5/29 | | Purchase authorized on 05/27 Papa Johns #400 4000 Ston Snellvile GA P00468147835503249 Card 0343 | | 35.93 | |
| 5/29 | | Purchase authorized on 05/27 Papa Johns #400 4000 Ston Snellville GA P00588147844916793 Card 0343 | | 52.65 | |
| 5/29 | | Purchase authorized on 05/28 Qt 795 0700 Stone Mountai GA S588148559194284 Card 0343 | | 22.12 | 1,246,801.83 |
| 5/30 | | Purchase authorized on 05/29 Kroger #4 1227 Rockbri Stone Mountai GA P00000000332967115 Card 0343 | | 12.89 | 1,246,788.94 |



Account number:  **9993364976**  ■ May 1, 2018 – May 31, 2018  ■ Page 5 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/31 | | Purchase authorized on 05/29 Paypal *Moorallyco 402-935-7733 CA S388150122121669 Card 0343 | | 1,000.00 | |
| 5/31 | | Purchase authorized on 05/30 WM Supercenter #31 Decatur GA S468150429499194 Card 0343 | | 37,13 | 1,245,751.81 |
| | | Ending balance on 5/31 | | | 1,245,751.81 |
| **Totals** | | | **$832.92** | **$87,308.20** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1125 | 5/16 | 8,000.00 | 1163 | 5/7 | 50.00 | 1167 | 5/16 | 4,907.63 |
| 1158 * | 5/8 | 755.00 | 1164 | 5/11 | 300.00 | 1168 | 5/16 | 40,314.00 |
| 1159 | 5/7 | 20.00 | 1165 | 5/16 | 2,500.00 | 1169 | 5/16 | 8,780.00 |
| 1161 * | 5/2 | 100.00 | 1166 | 5/18 | 120.00 | 1170 | 5/18 | 680.00 |
| 1162 | 5/10 | 100.00 | | | | | | |

\* Gap in check sequence.

### Monthly service fee summary



For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2018 – 05/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $1,284,324.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 82 ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   – Average ledger balances in business checking, savings, and time accounts | | |
|   – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxxwx





Account number:   **9993364976**   ▪ May 1, 2018 - May 31, 2018   ▪ Page 6 of 7



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 13 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. The Bank will assess no more than a total of $250 in legal process fees per account, per calendar month. Please note that the calendar month may not coincide with your statement cycle.



Account number: **9993364976**   ■ May 1, 2018 – May 31, 2018   ■ Page 7 of 7



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your         $ _____
   register or transfers into          $ _____
   your account which are not          $ _____
   shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

028438




# Wells Fargo Business Choice Checking

Account number:  9993364976  ▪  June 1, 2018 - June 30, 2018  ▪  Page 1 of 7

BURGESS MATTOX BEY INVESTMENT TRUST
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your business plan - whether you're an experienced business owner or just starting out. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $1,245,751.81 |
| Deposits/Credits | 6,000.00 |
| Withdrawals/Debits | - 198,580.35 |
| Ending balance on 6/30 | **$1,053,171.46** |
| Average ledger balance this period | $1,088,113.60 |

Account number:  9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  111900659

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



028613



Account number:  **9993364976**  ▪  June 1, 2018 - June 30, 2018  ▪  Page 2 of 7

---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/1 | | Purchase authorized on 05/30 Qt 795 0700 Stone Mountai GA S588150712726803 Card 0343 | | 19.12 | |
| 6/1 | | Purchase authorized on 05/30 Qt 795 0700 Stone Mountai GA S468150714944265 Card 0343 | | 4.68 | 1,245,727.61 |
| 6/4 | | Edeposit IN Branch/Store 06/04/18 02:48:46 Pm 5505 Lawrenceville Hwy NW Lilburn GA 0343 | 5,000.00 | | |
| 6/4 | | Purchase authorized on 05/30 Smoothie King #068 Lilburn GA S588150719068393 Card 0343 | | 9.52 | |
| 6/4 | | Purchase authorized on 05/31 Fastframe of Buckh Atlanta GA S468151695866066 Card 0343 | | 163.35 | |
| 6/4 | | Purchase authorized on 05/31 Qt 795 0700 Stone Mountai GA S588152035329509 Card 0343 | | 33.35 | |
| 6/4 | | Purchase authorized on 06/01 Smoothie King #068 Lilburn GA S468152437259759 Card 0343 | | 32.85 | |
| 6/4 | | Purchase authorized on 06/01 Smoothie King #441 Atlanta GA S388152849351122 Card 0343 | | 7.48 | |
| 6/4 | 1174 | Cashed Check | | 1,000.00 | |
| 6/4 | 1172 | Cashed Check | | 1,000.00 | |
| 6/4 | 1171 | Cashed Check | | 5,091.15 | |
| 6/4 | 1150 | Cashed Check | | 6,000.00 | |
| 6/4 | 1126 | Cashed Check | | 32,000.00 | |
| 6/4 | 1173 | Cashed Check | | 120,212.45 | 1,086,177.65 |
| 6/5 | | Purchase authorized on 06/03 Wal-Mart #3116 Decatur GA S308156434243182 Card 0343 | | 37.61 | |
| 6/5 | | Purchase authorized on 06/04 NMI*Nationwide 800-282-1446 OH S588156626531561 Card 0343 | | 3,059.00 | 1,083,081.04 |
| 6/6 | | Purchase authorized on 06/04 Chick-Fil-A #03049 Dunwoody GA S468155742083557 Card 0343 | | 5.89 | |
| 6/6 | | Purchase authorized on 06/04 Qt 725 0700 Tucker GA S588155839292782 Card 0343 | | 40.38 | |
| 6/6 | | Purchase authorized on 06/04 Paypal *Vimeo Inc 402-935-7733 NY S308156055260447 Card 0343 | | 3.33 | |
| 6/6 | | Purchase authorized on 06/04 Paypal *Vimeo Inc 402-935-7733 NY S588156122193465 Card 0343 | | 3.33 | |
| 6/6 | | Purchase authorized on 06/04 Paypal *Thepolygra 402-935-7733 NC S388156143353997 Card 0343 | | 700.00 | |
| 6/6 | | Purchase authorized on 06/05 Asf*Fitness at Fiv 800-5258067 GA S308156515398523 Card 0343 | | 39.99 | 1,082,288.12 |
| 6/7 | | Purchase authorized on 06/05 Jackson-McWhorter 706-5433623 GA S308156728293922 Card 0343 | | 2,227.10 | |
| 6/7 | | Purchase authorized on 06/05 Paypal *Chefmarkbr 402-935-7733 CA S588157057355920 Card 0343 | | 1,300.00 | |
| 6/7 | | Purchase authorized on 06/06 Alpine Cleaners Lilburn GA S588157439238231 Card 0343 | | 34.50 | |
| 6/7 | | Purchase authorized on 06/06 Paypal *Bodybuildi 402-935-7733 ID S388157508298320 Card 0343 | | 152.42 | |
| 6/7 | | Purchase authorized on 06/07 Publix Super Mar 375 Rock Lilburn GA P00468158698471807 Card 0343 | | 18.64 | |
| 6/7 | | Purchase authorized on 06/07 Kroger #4 1227 Rockbri Stone Mountai GA P00000000471364324 Card 0343 | | 15.48 | 1,078,539.98 |
| 6/8 | | Purchase authorized on 06/07 Alpine Cleaners Lilburn GA S588158690066224 Card 0343 | | 40.50 | 1,078,499.48 |
| 6/11 | | Purchase authorized on 06/09 USPS PO 12244202 520 W PO Decatur GA P00588160529145086 Card 0343 | | 126.20 | |
| 6/11 | | Purchase authorized on 06/10 USPS PO 12045200 3900 Cro Atlanta GA P00358162013486791 Card 0343 | | 27.45 | |
| 6/11 | | Purchase authorized on 06/10 Kroger Fuel #1449 Stone Mtn GA S588162043507933 Card 0343 | | 48.18 | |
| 6/11 | | Purchase authorized on 06/11 Best Buy 00008904 Atlanta GA P00000000736257550 Card 0343 | | 6.91 | |



Account number:  **9993364976**  ▪ June 1, 2018 - June 30, 2018 ▪ Page 3 of 7

---

*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/11 | | Purchase authorized on 06/11 USPS PO 12045500 780 Moro Atlanta GA P00588162740520757 Card 0343 | | 28.55 | |
| 6/11 | | Purchase authorized on 06/11 Papa Johns #400 4000 Ston Snellville GA P00466163012978246 Card 0343 | | 59.96 | |
| 6/11 | | Purchase authorized on 06/11 Papa Johns #400 4000 Ston Snellville GA P00466163017380137 Card 0343 | | 20.48 | 1,078,181.75 |
| 6/12 | | Purchase authorized on 06/11 Bestbuycom80554740 Richfield MN S308162588585332 Card 0343 | | 10.87 | |
| 6/12 | | Purchase authorized on 06/11 Bestbuycom80554740 Richfield MN S308162588585332 Card 0343 | | 212.12 | |
| 6/12 | | Purchase authorized on 06/11 Paypal *Been Frame 402-935-7733 CT S308162828318593 Card 0343 | | 169.11 | 1,077,789.65 |
| 6/13 | | Purchase authorized on 06/11 Bestbuycom80554740 Richfield MN S308162588585332 Card 0343 | | 17.41 | |
| 6/13 | | Purchase authorized on 06/11 Smoothie King #068 Lilburn GA S338162870740039 Card 0343 | | 9.52 | |
| 6/13 | | Purchase authorized on 06/11 Amazon Mktplace Pmt Amzn.Com/Bill WA S388163003148028 Card 0343 | | 579.98 | |
| 6/13 | | Purchase authorized on 06/12 Paypal *Cosmicgyps 402-935-7733 CA S308163750705750 Card 0343 | | 150.00 | 1,077,032.74 |
| 6/14 | | Purchase authorized on 06/13 Qt 748 0700 Norcross GA S558164581530551 Card 0343 | | 33.45 | |
| 6/14 | | Purchase authorized on 06/13 Smoothie King - 14 Norcross GA S388164586631373 Card 0343 | | 9.41 | 1,076,989.88 |
| 6/15 | | Purchase authorized on 06/13 Feepayonline.Com C 678-8808262 GA B466164629600651 Card 0343 | | 71.00 | |
| 6/15 | | Purchase authorized on 06/14 Paypal *Chefmarkbr 402-935-7733 CA S308166035273541 Card 0343 | | 450.00 | |
| 6/15 | 1176 | Cashed Check | | 3,384.00 | |
| 6/15 | | Purchase authorized on 06/15 Best Buy #513 Tucker GA P000000005834966653 Card 0343 | | 564.31 | |
| 6/15 | 2003 | Cashed Check | | 398.59 | |
| 6/15 | 2002 | Cashed Check | | 550.00 | 1,071,571.98 |
| 6/18 | | Purchase authorized on 06/14 Go Configure 620-232-2400 KS S388165614576004 Card 0343 | | 210.50 | |
| 6/18 | | Purchase authorized on 06/15 Fedex 781447554028 Memphis TN S468166802623575 Card 0343 | | 279.43 | |
| 6/18 | | Purchase authorized on 06/15 Fedex 910279514114 Memphis TN S308166802714257 Card 0343 | | 23.75 | |
| 6/18 | | Purchase authorized on 06/15 Onstar 866-4Onstar MI S388166655067855 Card 0343 | | 349.90 | |
| 6/18 | | Purchase authorized on 06/15 This Is It Bbq SE Decatur GA S388167083334098 Card 0343 | | 23.54 | |
| 6/18 | | Purchase authorized on 06/15 Qt 728 0700 Tucker GA S468166725214370 Card 0343 | | 3.59 | |
| 6/18 | | Purchase authorized on 06/15 Wal-Mart #1720 Snellville GA S468167179572298 Card 0343 | | 109.20 | |
| 6/18 | | Purchase authorized on 06/16 Best Buy Mht 0000 888-Bestbuy GA S588167483478077 Card 0343 | | 107.98 | |
| 6/18 | | Purchase authorized on 06/16 USPS PO 12045200 3900 Cro Atlanta GA P00468168043653647 Card 0343 | | 38.07 | |
| 6/18 | | Purchase authorized on 06/17 Your African Edeni Atlanta GA S388166865182231 Card 0343 | | 990.00 | |
| 6/18 | | Purchase authorized on 06/17 Your African Edeni Atlanta GA S308166869135950 Card 0343 | | 25.00 | |
| 6/18 | | Purchase authorized on 06/17 Mister Car Wash #2 Atlanta GA S308166698521501 Card 0343 | | 53.00 | 1,069,356.04 |
| 6/19 | | Purchase authorized on 06/17 Qt 744 0700 Atlanta GA S388166682400047 Card 0343 | | 61.52 | |
| 6/19 | | Purchase authorized on 06/17 Qt 744 0700 Atlanta GA S388166688821901 Card 0343 | | 5.43 | |




Account number: **9993364976** ▪ June 1, 2018 - June 30, 2018 ▪ Page 4 of 7

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/19 | | Purchase authorized on 06/18 Qt 795 0700 Stone Mountai GA S468169430124270 Card 0343 | | 37.70 | |
| 6/19 | | Purchase authorized on 06/18 Qt 741 0700 Decatur GA S468169627204840 Card 0343 | | 4.92 | |
| 6/19 | 1175 | Check | | 520.00 | 1,065,728.47 |
| 6/20 | | Purchase authorized on 06/18 Sprint *Wireless 800-639-6111 KS S558169612545944 Card 0343 | | 1,200.00 | |
| 6/20 | | Purchase authorized on 06/18 Chick-Fil-A #03923 Decatur GA S468169621565838 Card 0343 | | 21.68 | |
| 6/20 | | Purchase authorized on 06/19 Alpine Cleaners Lilburn GA S468170554974237 Card 0343 | | 21.00 | |
| 6/20 | | Purchase authorized on 06/20 USPS PO 12045500 780 More Atlanta GA P00308171730387791 Card 0343 | | 6.70 | 1,067,478.89 |
| 6/21 | | Purchase authorized on 06/19 Qt 795 0700 Stone Mountai GA S558171095577411 Card 0343 | | 41.08 | |
| 6/21 | | Purchase authorized on 06/20 WM Supercenter #31 Decatur GA S558171143919352 Card 0343 | | 38.65 | |
| 6/21 | | Purchase authorized on 06/20 Paypal *Malahart 402-935-7733 CA S388171495146314 Card 0343 | | 200.00 | |
| 6/21 | | Purchase authorized on 06/20 Paypal *Chefmarkbr 402-935-7733 CA S558171670444521 Card 0343 | | 325.00 | |
| 6/21 | | Purchase authorized on 06/20 Mister Car Wash #2 Atlanta GA S558171742567496 Card 0343 | | 50.00 | |
| 6/21 | | Purchase authorized on 06/20 Vesta *T-Mobile 888-278-3397 OR S558172139253944 Card 0343 | | 150.00 | 1,066,674.16 |
| 6/22 | | Purchase authorized on 06/22 Vitaminshoppe654 1789 Athens GA P00000000480683388 Card 0343 | | 102.01 | 1,066,572.15 |
| 6/25 | | Purchase authorized on 06/22 Chick-Fil-A #03923 Decatur GA S388173427410719 Card 0343 | | 6.80 | |
| 6/25 | | Purchase authorized on 06/22 The Villas of Gran Orlando FL S468173569567282 Card 0343 | | 957.20 | |
| 6/25 | | Purchase authorized on 06/22 Paypal *Dondefleur 402-935-7733 CA S388173586204426 Card 0343 | | 603.94 | |
| 6/25 | | Purchase authorized on 06/22 Zaxbys 1016 Athens GA S388173688396473 Card 0343 | | 3.89 | |
| 6/25 | | Purchase authorized on 06/22 Qt 795 0700 Stone Mountai GA S308173777691316 Card 0343 | | 55.17 | |
| 6/25 | | Purchase authorized on 06/22 Wdw Disney Tickets 407-828-5630 FL S558173816699833 Card 0343 | | 2,502.75 | |
| 6/25 | | Purchase authorized on 06/22 Wdw Disney Tickets 407-828-5630 FL S558173819664101 Card 0343 | | 169.00 | |
| 6/25 | | Purchase authorized on 06/23 This Is It Bbq SE Decatur GA S388174562764558 Card 0343 | | 40.95 | |
| 6/25 | | Purchase authorized on 06/23 Dairy Queen #13256 Lilburn GA S558174629338915 Card 0343 | | 41.85 | |
| 6/25 | | Purchase authorized on 06/24 Macys Stonecrest Lithonia GA S468175778544947 Card 0343 | | 582.56 | 1,061,598.04 |
| 6/26 | | Purchase authorized on 06/24 Wendys #44 Covington GA S558175675108885 Card 0343 | | 34.14 | |
| 6/26 | | Purchase authorized on 06/24 Lady Foot Locker 0 Lithonia GA S558175723985087 Card 0343 | | 586.44 | |
| 6/26 | | Purchase authorized on 06/24 Macys Stonecrest Lithonia GA S308175774621329 Card 0343 | | 314.18 | |
| 6/26 | | Purchase authorized on 06/24 Champs 13951 Lithonia GA S308175793693098 Card 0343 | | 172.79 | |
| 6/26 | | Purchase authorized on 06/24 Foot Locker 08714 Lithonia GA S388175798079721 Card 0343 | | 86.40 | |
| 6/26 | | Purchase authorized on 06/25 Qt 795 0700 Stone Mountai GA S388176429098385 Card 0343 | | 42.05 | |
| 6/26 | | Purchase authorized on 06/25 Mister Car Wash #2 Atlanta GA S388176554231429 Card 0343 | | 50.00 | |





Account number: **9993364976**  ▪  June 1, 2018 – June 30, 2018  ▪  Page 5 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/26 | | Purchase authorized on 06/25 Macys Northlake ( Atlanta GA S388176675133651 Card 0343 | | 648.00 | |
| 6/26 | | Purchase authorized on 06/25 Paypal *Cosmicgyps 402-935-7733 CA S468176739038872 Card 0343 | | 150.00 | 1,059,514.04 |
| 6/27 | | Purchase authorized on 06/26 AAA Park 1075 Peac Atlanta GA S453176562945847 Card 0343 | | 6.00 | |
| 6/27 | | Purchase authorized on 06/26 Alpine Cleaners Lilburn GA S308177605202794 Card 0343 | | 83.00 | |
| 6/27 | | Purchase authorized on 06/26 Paypal *Flight Clu 402-935-7733 NY S308177848371064 Card 0343 | | 330.00 | |
| 6/27 | | Purchase authorized on 06/27 Wholefds Bci 100 2111 Bri Atlanta GA P00588178776611002 Card 0343 | | 20.67 | |
| 6/27 | | Purchase authorized on 06/27 Office Depot 00 2915 N. D Atlanta GA P00308178781743001 Card 0343 | | 75.52 | |
| 6/27 | | Purchase authorized on 06/27 Publix Super Mar 2969 N D Atlanta GA P00308178864074595 Card 0343 | | 8.22 | 1,058,990.63 |
| 6/28 | | Purchase authorized on 06/26 Smoothie King #068 Lilburn GA S308177617264660 Card 0343 | | 9.52 | |
| 6/28 | | Purchase authorized on 06/27 Universal Orlando 407-224-4233 FL S586178571185588 Card 0343 | | 1,411.10 | |
| 6/28 | | Purchase authorized on 06/27 Smoothie King #441 Atlanta GA S388178814893068 Card 0343 | | 9.50 | |
| 6/28 | | Purchase authorized on 06/28 USPS PO 12045800 400 Frye Atlanta GA P00308179793294317 Card 0343 | | 32.57 | 1,057,527.94 |
| 6/29 | | Purchase authorized on 06/27 State Farm Insuran 800-956-6310 IL S398178659477797 Card 0343 | | 1,839.00 | |
| 6/29 | | Purchase authorized on 06/28 Alpine Cleaners Lilburn GA S588179480517000 Card 0343 | | 8.00 | |
| 6/29 | 1179 | Cashed Check | | 2,500.00 | |
| 6/29 | | Purchase authorized on 06/29 Racetrac590 Ocala FL P00600000175386049 Card 0343 | | 9.48 | 1,053,171.46 |
| **Ending balance on 6/30** | | | | | **1,053,171.46** |
| **Totals** | | | **$6,000.00** | **$196,580.35** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1126 | 6/4 | 32,000.00 | 1173 | 6/4 | 120,212.46 | 1179 * | 6/29 | 2,500.00 |
| 1160 * | 6/4 | 6,000.00 | 1174 | 6/4 | 1,000.00 | 2002 * | 6/15 | 550.00 |
| 1171 * | 6/4 | 5,091.15 | 1175 | 6/19 | 520.00 | 2003 | 6/15 | 398.58 |
| 1172 | 6/4 | 1,000.00 | 1176 | 6/15 | 3,384.00 | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2018 - 06/30/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** Have any ONE of the following account requirements | Minimum required | This fee period |



Account number: **9993364976**   ▪   June 1, 2018 – June 30, 2018   ▪   Page 6 of 7

---

### Monthly service fee summary (continued)

| How to avoid the monthly service fee | Minimum required | This fee period | |
|---|---|---|---|
| · Average ledger balance | $7,500.00 | $1,088,114.00 | ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 100 | ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |
|    - Average ledger balances in business checking, savings, and time accounts | | | |
|    - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
|    - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WXWX



---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 13 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---



# IMPORTANT ACCOUNT INFORMATION

---

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 17, 2018.
To see what is changing, please visit wellsfargo.com/onlineupdates.

---

Your Business Choice Checking account comes with a check benefit of $10 off on your first order of Business Checks/Accessories through Wells Fargo. This discount will expire on August 31, 2018, so please take advantage of it now. Go to wellsfargo.com/checks to place your order.




Account number:  **9993364976**   ▪   June 1, 2018 - June 30, 2018   ▪   Page 7 of 7

---

**General statement policies for Wells Fargo Bank**

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**
B. Any deposits listed in your                    $ _____
register or transfers into                         $ _____
your account which are not                      $ _____
shown on your statement.                      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801




# Wells Fargo Business Choice Checking

Account number: **9993364976** ▪ July 1, 2018 - July 31, 2018 ▪ Page 1 of 9

BURGESS MATTOX BEY INVESTMENT TRUST
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

TTY: 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995



## Your Business and Wells Fargo

Access complimentary resources and tools to help you create or revise your
business plan - whether you're an experienced business owner or just starting out.
Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s).  Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $1,053,171.46 |
| Deposits/Credits | 38.51 |
| Withdrawals/Debits | - 47,983.63 |
| Ending balance on 7/31 | $1,005,246.34 |
| Average ledger balance this period | $1,027,610.01 |

Account number:  9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  111900659

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.







Account number:  **9993364976**  ▪  July 1, 2018 - July 31, 2018  ▪  Page 2 of 9

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/2 | | Purchase authorized on 06/28 Qt 795 0700 Stone Mountai GA S468179825539261 Card 0343 | | 37.27 | |
| 7/2 | | Purchase authorized on 06/29 Chick-Fil-A #00703 Atlanta GA S468180606131110 Card 0343 | | 37.23 | |
| 7/2 | | Purchase authorized on 06/29 Qt 791 0700 Morrow GA S388180651414455 Card 0343 | | 16.63 | |
| 7/2 | | Purchase authorized on 06/29 Qt 791 0700 Morrow GA S588180656356408 Card 0343 | | 19.13 | |
| 7/2 | | Purchase authorized on 06/29 Qt 791 0700 Morrow GA S588180657545103 Card 0343 | | 1.97 | |
| 7/2 | | Purchase authorized on 06/29 Zaxby's #53501 Adel GA S468180770847724 Card 0343 | | 37.03 | |
| 7/2 | | Purchase authorized on 06/29 Zaxby's #53501 Adel GA S468180776624951 Card 0343 | | 1.26 | |
| 7/2 | | Purchase authorized on 06/29 Bp#8996936Adel Bp Adel GA S388180791470784 Card 0343 | | 36.52 | |
| 7/2 | | Purchase authorized on 06/29 Wal-Mart #7194 Adel GA S588180802436578 Card 0343 | | 6.52 | |
| 7/2 | | Purchase authorized on 06/29 Bp#3746708Wildwood Wildwood FL S588181047444742 Card 0343 | | 31.01 | |
| 7/2 | 1177 | Deposited OR Cashed Check | | 95.00 | |
| 7/2 | | Purchase authorized on 06/30 Univ Parking 0140 Orlando FL S468181619729005 Card 0343 | | 35.00 | |
| 7/2 | | Purchase authorized on 06/30 AMC Universal Cple Orlando FL S468181545204135 Card 0343 | | 45.75 | |
| 7/2 | | Purchase authorized on 06/30 Mel's 01200088 Orlando FL S588181801188857 Card 0343 | | 75.65 | |
| 7/2 | | Purchase authorized on 06/30 Cinnabon 00104356 Orlando FL S588182026221694 Card 0343 | | 40.16 | |
| 7/2 | | Purchase authorized on 06/30 Cinnabon 00104356 Orlando FL S388182029649666 Card 0343 | | 9.00 | |
| 7/2 | 1180 | Cashed Check | | 300.00 | |
| 7/2 | 1178 | Check | | 2,315.00 | 1,050,031.33 |
| 7/3 | | Purchase Return authorized on 07/01 Elect Umbrella Res Lake Buena Vi FL S618184543443686 Card 0343 | 3.51 | | |
| 7/3 | | Purchase authorized on 07/01 Universal Stds Vac 407-224-4233 FL S588182490165534 Card 0343 | | 3,619.94 | |
| 7/3 | | Purchase authorized on 07/01 Disney Ec Parking Lake Buena Vi FL S388182506047990 Card 0343 | | 45.00 | |
| 7/3 | | Purchase authorized on 07/01 Disney Tickets Epc Lake Buena Vi FL S468182516481958 Card 0343 | | 69.20 | |
| 7/3 | | Purchase authorized on 07/01 Elect Umbrella Res Lake Buena Vi FL S468182570905249 Card 0343 | | 47.62 | |
| 7/3 | | Purchase authorized on 07/01 Elect Umbrella Res Lake Buena Vi FL S468182583922666 Card 0343 | | 18.61 | |
| 7/3 | | Purchase authorized on 07/01 Crossroads of The Lake Buena Vi FL S588182637897652 Card 0343 | | 65.04 | |
| 7/3 | | Purchase authorized on 07/01 Churro Cart Lake Buena Vi FL S588182700173179 Card 0343 | | 30.00 | |
| 7/3 | | Purchase authorized on 07/01 Hub Cart 1 & 2 Lake Buena Vi FL S308182704177514 Card 0343 | | 106.46 | |
| 7/3 | | Purchase authorized on 07/01 Pollo Tropical 101 Orlando FL S468182779195625 Card 0343 | | 33.82 | |
| 7/3 | | Purchase authorized on 07/01 Odf Ice Cream Lake Buena Vi FL S588183030808908 Card 0343 | | 19.50 | |
| 7/3 | | Purchase authorized on 07/01 Chili's Lake Buena Orlando FL S388183125545144 Card 0343 | | 87.77 | 1,045,891.88 |
| 7/5 | | Purchase Return authorized on 07/03 Univ Guest Svc0140 Orlando FL S618185548296010 Card 0343 | 35.00 | | |



Account number:  **9993364976**  ▪  July 1, 2018 – July 31, 2018  ▪  Page 3 of 9

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/5 | | Purchase authorized on 07/02 Ihop #36-093 Orlando FL S558183621018002 Card 0343 | | 51.12 | |
| 7/5 | | Purchase authorized on 07/02 Auto Plaza Lake Buena Vi FL S588183638338224 Card 0343 | | 45.00 | |
| 7/5 | | Purchase authorized on 07/02 Popcorn Lake Buena Vi FL S468183557341182 Card 0343 | | 10.00 | |
| 7/5 | | Purchase authorized on 07/02 Popcorn Lake Buena Vi FL S468183657515697 Card 0343 | | 10.00 | |
| 7/5 | | Purchase authorized on 07/02 Agrabah Bazaar Lake Buena Vi FL S588183692721546 Card 0343 | | 54.99 | |
| 7/5 | | Purchase authorized on 07/02 Churro Wagon Lake Buena Vi FL S338183755602416 Card 0343 | | 15.00 | |
| 7/5 | | Purchase authorized on 07/02 Pecos Bill's Cafe Lake Buena Vi FL S558183777865231 Card 0343 | | 71.70 | |
| 7/5 | | Purchase authorized on 07/02 Popcorn Lake Buena Vi FL S588183848909293 Card 0343 | | 3.50 | |
| 7/5 | | Purchase authorized on 07/02 Paypal *Vimeo Inc 402-935-7733 NY S338184126496584 Card 0343 | | 3.33 | |
| 7/5 | | Purchase authorized on 07/03 Ihop #36-114 Orlando FL S588184420442701 Card 0343 | | 78.67 | |
| 7/5 | | Purchase authorized on 07/03 Univ Parking 0140 Orlando FL S588184435088023 Card 0343 | | 35.00 | |
| 7/5 | | Purchase authorized on 07/03 Jurassic Fruit0090 Orlando FL S338184576504639 Card 0343 | | 30.75 | |
| 7/5 | | Purchase authorized on 07/03 Fountain of 012001 Orlando FL S388184708507844 Card 0343 | | 27.67 | |
| 7/5 | | Purchase authorized on 07/03 Fountain of 012001 Orlando FL S388184709806008 Card 0343 | | 27.67 | |
| 7/5 | | Purchase authorized on 07/03 The Toothsome 0010 Orlando FL S588184812807110 Card 0343 | | 61.13 | |
| 7/5 | | Purchase authorized on 07/03 Chevron 0202044 Orlando FL S388184849681632 Card 0343 | | 48.47 | |
| 7/5 | | Purchase authorized on 07/04 Best Buy #1530 Orlando FL P00000000979371928 Card 0343 | | 43.59 | 1,045,279.29 |
| 7/6 | | Purchase authorized on 07/04 Ihop #36-114 Orlando FL S308185717610327 Card 0343 | | 85.56 | |
| 7/6 | | Purchase authorized on 07/04 Wonderworks - Orla Orlando FL S308185793786093 Card 0343 | | 100.06 | |
| 7/6 | | Purchase authorized on 07/04 Wonderworks - Orla Orlando FL S388186007170198 Card 0343 | | 43.63 | |
| 7/6 | | Purchase authorized on 07/04 51143 - Point Orla Orlando FL S338186015886381 Card 0343 | | 6.00 | |
| 7/6 | | Purchase authorized on 07/04 Olive Garden 0001 Orlando FL S388186075712689 Card 0343 | | 199.90 | |
| 7/6 | | Purchase authorized on 07/05 Asf*Fitness at Flv 800-5258967 GA S308186515575043 Card 0343 | | 39.99 | 1,044,804.15 |
| 7/9 | | Purchase authorized on 07/05 Disney Vip Tours 407-828-5630 FL S588186612910311 Card 0343 | | 3,500.00 | |
| 7/9 | | Purchase authorized on 07/05 Ihop #36-093 Orlando FL S468186643316915 Card 0343 | | 94.18 | |
| 7/9 | | Purchase authorized on 07/05 Auto Plaza Lake Buena Vi FL S308186681532901 Card 0343 | | 45.00 | |
| 7/9 | | Purchase authorized on 07/05 Titw Ice Cream Car Lake Buena Vi FL S558186745572248 Card 0343 | | 28.75 | |
| 7/9 | | Purchase authorized on 07/05 Lion King Vending Lake Buena Vi FL S588186787373726 Card 0343 | | 15.50 | |
| 7/9 | | Purchase authorized on 07/06 Ihop #36-114 Orlando FL S308187426459394 Card 0343 | | 67.30 | |
| 7/9 | | Purchase authorized on 07/06 Chevron 0202044 Orlando FL S388187442211211 Card 0343 | | 33.75 | |
| 7/9 | | Purchase authorized on 07/06 Publix #741 Orlando FL S468187449161304 Card 0343 | | 31.17 | |



Account number:  **9993364976**  ▪  July 1, 2018 - July 31, 2018  ▪  Page 4 of 9

---

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/9 | | Purchase authorized on 07/06 Disney Ec Parking Lake Buena Vi FL S466167460823152 Card 0343 | | 45.00 | |
| 7/9 | | Purchase authorized on 07/06 Fountain Cart Epco Lake Buena Vi FL S308107502829380 Card 0343 | | 3.50 | |
| 7/9 | | Purchase authorized on 07/06 Garden Grill Resta Lake Buena Vi FL S468187617594947 Card 0343 | | 322.58 | |
| 7/9 | | Purchase authorized on 07/06 Dino Slush Lake Buena Vi FL S338187698871681 Card 0343 | | 6.00 | |
| 7/9 | | Purchase authorized on 07/06 Ice Cream Lake Buena Vi FL S308187795333965 Card 0343 | | 36.00 | |
| 7/9 | | Purchase authorized on 07/06 Glow Merchandise Lake Buena Vi FL S388187815312459 Card 0343 | | 54.00 | |
| 7/9 | | Purchase authorized on 07/06 Chick-Fil-A #00560 Orlando FL S386188035405259 Card 0343 | | 17.55 | |
| 7/9 | | Purchase authorized on 07/07 The Villas of Gran Orlando FL S469181109894591 Card 0343 | | 10,262.81 | |
| 7/9 | | Purchase authorized on 07/07 Disney Vip Tours 407-828-5630 FL S586188450186223 Card 0343 | | 1,750.00 | |
| 7/9 | | Purchase authorized on 07/07 Ihop #36-093 Orlando FL S556188628670336 Card 0343 | | 86.65 | |
| 7/9 | | Purchase authorized on 07/07 Bp#8238669Circle K Micanopy FL S308188716257060 Card 0343 | | 31.56 | |
| 7/9 | | Purchase authorized on 07/07 Chick-Fil-A #00827 Lake Park GA S308188774610543 Card 0343 | | 20.99 | |
| 7/9 | | Purchase authorized on 07/07 Onstar Data Plan - WWW.ATT.Com TX S386188799292257 Card 0343 | | 20.00 | |
| 7/9 | | Purchase authorized on 07/07 Bp#5980404Happy N Macon GA S468188859643697 Card 0343 | | 47.84 | |
| 7/9 | | Purchase authorized on 07/08 Smoothie King #100 Atlanta GA S308189558075298 Card 0343 | | 9.67 | |
| 7/9 | | Purchase authorized on 07/08 Mister Car Wash #2 Atlanta GA S308189709251445 Card 0343 | | 50.00 | |
| 7/9 | | Purchase authorized on 07/08 Wal-Mart #3118 Decatur GA S468189784950229 Card 0343 | | 52.76 | |
| 7/9 | | Purchase authorized on 07/08 Papa Johns #1025 860 Oak Lawrenceville GA P00388189817240013 Card 0343 | | 32.91 | |
| 7/9 | | Purchase authorized on 07/08 Dairy Queen #13256 Lilburn GA S568189834042600 Card 0343 | | 24.22 | |
| 7/9 | | Purchase authorized on 07/08 Paypal *Chefmarkbr 402-935-7733 CA S388190023803991 Card 0343 | | 1,300.00 | 1,026,812.46 |
| 7/10 | | Purchase authorized on 07/08 Qt 741 0700 Decatur GA S468189770555737 Card 0343 | | 28.26 | |
| 7/10 | | Purchase authorized on 07/09 Alpine Cleaners Lilburn GA S338190490772811 Card 0343 | | 85.00 | |
| 7/10 | | Purchase authorized on 07/09 Chevron 0201786 Atlanta GA S558190786261839 Card 0343 | | 85.00 | |
| 7/10 | | Purchase authorized on 07/09 Chili's Snellville Lilburn GA S388191051133174 Card 0343 | | 118.00 | 1,026,496.20 |
| 7/12 | | Purchase authorized on 07/10 Chick-Fil-A #00389 Stone Mtn GA S468191504159955 Card 0343 | | 12.23 | |
| 7/12 | | Purchase authorized on 07/10 Paypal *Moorallyco 402-935-7733 CA S388192057405773 Card 0343 | | 150.00 | |
| 7/12 | | Purchase authorized on 07/11 Sq *Samuel Taylor Atlanta GA S468192377637076 Card 0343 | | 1,000.00 | |
| 7/12 | | Purchase authorized on 07/11 Chevron 0201786 Atlanta GA S468192716856775 Card 0343 | | 3.10 | |
| 7/12 | | Purchase authorized on 07/11 Krispy Kreme #1155 Atlanta GA S338192752280024 Card 0343 | | 3.56 | |
| 7/12 | | Purchase authorized on 07/11 Dairy Queen #13256 Lilburn GA S468193025632819 Card 0343 | | 24.22 | 1,025,303.09 |
| 7/13 | | Purchase authorized on 07/11 Chick-Fil-A #00389 Stone Mtn GA S308192484480289 Card 0343 | | 6.93 | |




Account number:  **9993364976**  ▪  July 1, 2018 - July 31, 2018  ▪  Page 5 of 9

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/13 | | Purchase authorized on 07/11 AAA Park 1075 Peac Atlanta GA S568192682457516 Card 0343 | | 3.00 | |
| 7/13 | | Purchase authorized on 07/11 Qt 795 0700 Stone Mountai GA S308192793639313 Card 0343 | | 50.56 | |
| 7/13 | | Purchase authorized on 07/13 The UPS Store #1006 26 Atlanta GA P00000000235703695 Card 0343 | | 48.00 | |
| 7/13 | | Purchase authorized on 07/13 Fulton County Clerk of Atlanta GA P00000000987128648 Card 0343 | | 12.00 | |
| 7/13 | | Purchase authorized on 07/13 USPS PO 12045800 400 Pryo Atlanta GA P00338194751157001 Card 0343 | | 32.45 | 1,025,150.15 |
| 7/16 | | Purchase authorized on 07/12 Chick-Fil-A #00389 Stone Mtn GA S388194050934301 Card 0343 | | 11.45 | |
| 7/16 | | Purchase authorized on 07/12 T J Applebe0856448 Stone Mtn GA S308194056294086 Card 0343 | | 26.94 | |
| 7/16 | | Purchase authorized on 07/12 Paypal *Vimeo Inc 402-935-7733 NY S308194072346170 Card 0343 | | 4.99 | |
| 7/16 | | Purchase authorized on 07/13 Two Men and A Truc 706-227-4100 GA S388194435577148 Card 0343 | | 300.00 | |
| 7/16 | | Purchase authorized on 07/13 Amazon Mktplace Pm Amzn.Com/Bill WA S388194729405623 Card 0343 | | 167.86 | |
| 7/16 | | Purchase authorized on 07/13 126 Mitchell Stree Atlanta GA S456194744580711 Card 0343 | | 10.00 | |
| 7/16 | | Purchase authorized on 07/13 Frontera Mex Mex G Stone Mountai GA S388195015530062 Card 0343 | | 66.10 | |
| 7/16 | | Purchase authorized on 07/13 Qt 795 0700 Stone Mountai GA S658195021978070 Card 0343 | | 29.95 | |
| 7/16 | | Purchase authorized on 07/13 WM Supercenter #11 Stone Mountai GA S308195041859820 Card 0343 | | 24.36 | |
| 7/16 | | Purchase authorized on 07/13 Amazon Mktplace Pm WWW.Amazon.CO WA S308195070509194 Card 0343 | | 29.75 | |
| 7/16 | | Purchase authorized on 07/13 Paypal *Vimeo Inc 402-935-7733 NY S308195082572519 Card 0343 | | 4.99 | |
| 7/16 | | Purchase authorized on 07/14 Racetrac 234 Loganville GA P00308195577071171 Card 0343 | | 3.72 | |
| 7/16 | | Purchase authorized on 07/14 Two Men and A Truc 706-227-4100 GA S388195500480023 Card 0343 | | 487.50 | |
| 7/16 | | Purchase authorized on 07/15 Kroger #4 1227 Rockbri Stone Mountai GA P00000000689518482 Card 0343 | | 13.40 | |
| 7/16 | | Purchase authorized on 07/16 Dairy Queen #13256 Lilburn GA S468196753256129 Card 0343 | | 19.66 | |
| 7/16 | | Purchase authorized on 07/15 Paypal *Drilailaaf 317-216-8088 IN S588196848043807 Card 0343 | | 49.84 | |
| 7/16 | | Purchase authorized on 07/15 Paypal *Ccp 402-935-7733 CA S588196848100285 Card 0343 | | 24.55 | 1,023,855.09 |
| 7/17 | | Purchase authorized on 07/16 Qt 795 0700 Stone Mountai GA S388197543765406 Card 0343 | | 45.69 | 1,023,809.40 |
| 7/18 | | Purchase authorized on 07/16 Chick-Fil-A #03351 Atlanta GA S308197772816815 Card 0343 | | 18.31 | |
| 7/18 | | Purchase authorized on 07/16 Smoothie King #068 Lilburn GA S468197801378462 Card 0343 | | 31.75 | |
| 7/18 | | Purchase authorized on 07/16 Amazon Mktplace Pm Amzn.Com/Bill WA S588198137356909 Card 0343 | | 17.90 | |
| 7/18 | | Purchase authorized on 07/16 Amazon Mktplace Pm Amzn.Com/Bill WA S468198143324763 Card 0343 | | 14.99 | |
| 7/18 | | Purchase authorized on 07/17 Alpine Cleaners Lilburn GA S468198535067594 Card 0343 | | 91.00 | |
| 7/18 | | Purchase authorized on 07/17 Kroger #449 Stone Mountai GA S308198648078443 Card 0343 | | 35.50 | 1,023,599.95 |
| 7/19 | | Purchase authorized on 07/17 Chick-Fil-A #03351 Atlanta GA S308198791972682 Card 0343 | | 14.04 | |
| 7/19 | | Purchase authorized on 07/17 Smoothie King #068 Lilburn GA S388198821745311 Card 0343 | | 29.20 | |







Account number: **9993364976** ▪ July 1, 2018 - July 31, 2018 ▪ Page 6 of 9

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 7/19 | | Purchase authorized on 07/18 Kroger Fuel #1449 Stone Mtn GA S338200002205976 Card 0343 | | 40.54 | 1,023,516.17 |
| 7/20 | | Purchase authorized on 07/18 Shell Oil 57542377 Lilburn GA S338199625771603 Card 0343 | | 1.43 | |
| 7/20 | | Purchase authorized on 07/18 Amazon Mktplace Pm WWW.Amazon.CO WA S338201723778365 Card 0343 | | 39.30 | 1,023,475.44 |
| 7/23 | | Purchase authorized on 07/20 Paypal *Chefmarkbr 402-935-7733 CA S338201527133858 Card 0343 | | 450.00 | |
| 7/23 | | Purchase authorized on 07/20 Alpine Cleaners Lilburn GA S468201646722865 Card 0343 | | 9.50 | |
| 7/23 | | Purchase authorized on 07/20 Classic Cadillac A Sandy Springs GA S468201696854846 Card 0343 | | 1,887.69 | |
| 7/23 | | Purchase authorized on 07/20 Cali Pizza Kitc IN Atlanta GA S468201761857935 Card 0343 | | 116.38 | |
| 7/23 | | Purchase authorized on 07/20 Dairy Queen #13256 Lilburn GA S558202004945179 Card 0343 | | 5.28 | |
| 7/23 | | Purchase authorized on 07/20 Qt 795 0700 Stone Mountai GA S558202087611756 Card 0343 | | 39.29 | |
| 7/23 | | Purchase authorized on 07/20 Qt 795 0700 Stone Mountai GA S308202090023813 Card 0343 | | 2.95 | |
| 7/23 | | Purchase authorized on 07/21 This Is It Bbq SE Decatur GA S468202565530960 Card 0343 | | 29.96 | |
| 7/23 | | Purchase authorized on 07/22 Wal-Mart #3118 Decatur GA S558203664277847 Card 0343 | | 60.72 | |
| 7/23 | | Purchase authorized on 07/22 Samsclub #6409 Tucker GA S468203591163714 Card 0343 | | 251.53 | |
| 7/23 | | Purchase authorized on 07/22 Publix #564 Lilburn GA S308203733849227 Card 0343 | | 38.46 | |
| 7/23 | | Purchase authorized on 07/22 Dairy Queen #13256 Lilburn GA S338203741029141 Card 0343 | | 18.93 | 1,020,745.75 |
| 7/24 | | Purchase authorized on 07/22 Paypal *Thepolygra 402-935-7733 NC S558204055257217 Card 0343 | | 700.00 | |
| 7/24 | | Purchase authorized on 07/22 Caribbean Resort Myrtle Beach SC S338204129464175 Card 0343 | | 648.62 | |
| 7/24 | | Purchase authorized on 07/22 North Beach Planta North Myrtle SC S308204134662895 Card 0343 | | 1,145.22 | 1,018,251.91 |
| 7/25 | | Purchase authorized on 07/25 Kroger #4 1227 Rockbri Stone Mountai GA P0000000863606305 Card 0343 | | 145.53 | |
| 7/25 | | Purchase authorized on 07/25 Kroger #4 1227 Rockbri Stone Mountai GA P00000000574429679 Card 0343 | | 8.38 | 1,018,098.00 |
| 7/26 | | Purchase authorized on 07/24 Marriott Mytrle Be Myrtle Beach SC S308205635085851 Card 0343 | | 337.87 | |
| 7/26 | | Purchase authorized on 07/24 Marriott Mytrle Be Myrtle Beach SC S468205635216708 Card 0343 | | 337.87 | |
| 7/26 | 1185 | Check | | 400.00 | 1,017,022.26 |
| 7/27 | | Purchase authorized on 07/25 Qt 770 0700 Conyers GA S338206737579198 Card 0343 | | 57.71 | |
| 7/27 | | Purchase authorized on 07/25 Qt 795 0700 Stone Mountai GA S308206762273034 Card 0343 | | 2.54 | |
| 7/27 | | Purchase authorized on 07/25 Paypal *Vimeo Inc 402-935-7733 NY S466207130644508 Card 0343 | | 6.99 | |
| 7/27 | | Purchase authorized on 07/26 Qt 795 0700 Stone Mountai GA S468207622042442 Card 0343 | | 2.95 | 1,016,952.07 |
| 7/30 | | Purchase authorized on 07/26 Dairy Queen (Tucke 770-9382323 GA S558207747235813 Card 0343 | | 4.31 | |
| 7/30 | | Purchase authorized on 07/26 Delta Air 006233 Delta.Com CA S338208007819932 Card 0343 | | 1,378.80 | |
| 7/30 | 1182 | Cashed Check | | 2,000.00 | |
| 7/30 | | Purchase authorized on 07/28 Alpine Cleaners Lilburn GA S468209585526375 Card 0343 | | 37.00 | |
| 7/30 | | Purchase authorized on 07/28 Krispy Kreme #1155 Atlanta GA S468209784165407 Card 0343 | | 4.26 | |



Account number:   **9993364976**   ▪   July 1, 2018 - July 31, 2018   ▪   Page 7 of 9

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 7/30 | | Purchase authorized on 07/28 Sq *S&M Enterprise Conley GA S388209819083163 Card 0343 | | 75.00 | |
| 7/30 | | Purchase authorized on 07/28 Qt 795 0700 Stone Mountal GA S468210050639333 Card 0343 | | 62.86 | |
| 7/30 | | Purchase authorized on 07/29 Arizona's at Stone Lithonla GA S588210507897459 Card 0343 | | 36.05 | |
| 7/30 | | Purchase authorized on 07/30 USPS PO 12045800 400 Pryo Atlanta GA P00388211726957505 Card 0343 | | 27.45 | |
| 7/30 | 1181 | Check | | 520.00 | |
| 7/30 | 1184 | Check | | 3,960.00 | |
| 7/30 | 1186 | Check | | 3,600.00 | 1,005,246.34 |
| **Ending balance on 7/31** | | | | | **1,005,246.34** |
| **Totals** | | | **$38.51** | **$47,963.63** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1177 | 7/2 | 95.00 | 1181 | 7/30 | 520.00 | 1185 | 7/28 | 400.00 |
| 1178 | 7/2 | 2,315.00 | 1182 | 7/30 | 2,000.00 | 1186 | 7/30 | 3,600.00 |
| 1180 * | 7/2 | 300.00 | 1184 * | 7/30 | 3,960.00 | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2018 - 07/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any ONE of the following account requirements | | | |
| ·  Average ledger balance | $7,500.00 | $1,027,610.00 | ☑ |
| ·  A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| ·  A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| ·  Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 153 | ☑ |
| ·  Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| ·  Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |
| -  Average ledger balances in business checking, savings, and time accounts | | | |
| -  Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
| -  For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |



WMWX



Account number: **9993364976** ▪ July 1, 2018 - July 31, 2018 ▪ Page 8 of 9



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 8 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

Reminder about effect of pending debit card transactions on your account



For each debit card transaction, we place an authorization hold on the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. If a merchant does not send the final payment instruction within that timeframe, we must honor the transaction when the final payment instruction is received. While the authorization hold is in effect, these transactions reduce your available balance. The transaction will be paid when we receive it for payment. If transactions are presented for payment when your account has an insufficient available balance, you may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than eight (8) $35 overdraft and/or NSF fees per day.





Account number:  **9993364976**  ▪  July 1, 2018 - July 31, 2018  ▪  Page 9 of 9

---

**General statement policies for Wells Fargo Bank**

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |



©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801



# Wells Fargo Business Choice Checking



Account number:  **9993364976**  ▪  August 1, 2018 - August 31, 2018  ▪  Page 1 of 7

BURGESS MATTOX BEY INVESTMENT TRUST
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

*Access complimentary resources and tools to help you create or revise your business plan – whether you're an experienced business owner or just starting out. Find out more at wellsfargoworks.com/plan.*

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION

In the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the question "How do we process (post) transactions to your account?", we are replacing the paragraph beginning with "Your available balance will be reduced by pending withdrawals" to include a new fee waiver, as follows:

Your available balance will be reduced by pending withdrawals, such as debit card transactions we have authorized and must pay when they are sent to us for payment. If your account has insufficient funds as reflected by your available balance, the bank may assess overdraft and/or non-sufficient funds (NSF) fees on transactions we pay or return during nightly processing. A pending transaction will typically remain pending until we receive it for payment from your account, but we must release the pending transaction hold after three business days for most transactions. These pending transactions may be sent to us for payment after they have dropped from your account, but we must pay them when we receive them for payment.

In some circumstances, previously-authorized transactions may be paid into overdraft if other transactions or fees have reduced your balance before the pending transactions are sent to us for payment. To minimize the number of overdraft fees in these circumstances, we track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code than



028629




Account number:  **9993364976**  ▪  August 1, 2018 - August 31, 2018  ▪  Page 2 of 7

was used when the transaction was sent for authorization and we are unable to match them. In those cases, you may be charged an overdraft fee if the transaction is paid into overdraft.

In addition, in the "Available balance, posting order, and overdrafts" section of the Deposit Account Agreement under the heading "IMPORTANT INFORMATION ABOUT FEES," we added the following:

We track transactions that reduced your available balance while pending and caused overdraft fees on other transactions. If these transactions are presented for payment within 10 business days after they first appeared as pending, we will waive any overdraft fees on those transactions. In rare circumstances, the merchant presents transactions for payment with a different identification code then was used when the transaction was sent for authorization and we are unable to match them.

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $1,005,246.34 |
| Deposits/Credits | 1,398.58 |
| Withdrawals/Debits | - 92,535.69 |
| **Ending balance on 8/31** | **$914,109.23** |
| Average ledger balance this period | $980,434.41 |

Account number:  9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248



**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Purchase authorized on 07/30 Paschal's Restaura Atlanta GA S308211662665636 Card 0343 | | 53.70 | |
| 8/1 | | Purchase authorized on 07/30 Qt 795 0700 Stone Mountai GA S558211764145207 Card 0343 | | 49.95 | |
| 8/1 | | Purchase authorized on 07/30 Qt 795 0700 Stone Mountai GA S308211767843884 Card 0343 | | 1.93 | |
| 8/1 | | Purchase authorized on 07/31 Paypal *Cosmicgyps 402-935-7733 CA S308212808092266 Card 0343 | | 150.00 | 1,004,999.76 |
| 8/3 | | Purchase authorized on 08/01 Qt 795 0700 Stone Mountai GA S358213796974271 Card 0343 | | 24.00 | 1,004,975.76 |
| 8/6 | | Purchase authorized on 08/02 Caribbean Resort Myrtle Beach SC S468214553005511 Card 0343 | | 2,673.58 | |
| 8/6 | | Purchase authorized on 08/02 North Beach Planta North Myrtle SC S358214572374590 Card 0343 | | 5,529.09 | |
| 8/6 | | Purchase authorized on 08/02 Paypal *Cosmicgyps 402-935-7733 CA S558215132217122 Card 0343 | | 500.00 | |
| 8/6 | | Purchase authorized on 08/02 Paypal *Dreadlockw 402-935-7733 CA S468215166581717 Card 0343 | | 400.00 | |
| 8/6 | | Purchase authorized on 08/02 Paypal *Bulkapothe 402-935-7733 OH S358215192699696 Card 0343 | | 37.82 | |
| 8/6 | | Purchase authorized on 08/03 Paypal *Dreadlockw 402-935-7733 CA S558216009606636 Card 0343 | | 50.00 | |
| 8/6 | | Purchase authorized on 08/03 Paypal *Dreadlockw 402-935-7733 CA S358216010563341 Card 0343 | | 200.00 | |
| 8/6 | | Purchase authorized on 08/04 Paypal *Dreadlockw 402-935-7733 CA S308216437329183 Card 0343 | | 1,000.00 | |
| 8/6 | | Purchase authorized on 08/04 Onstar Data Plan - WWW.ATT.Com TX S468216691750836 Card 0343 | | 20.00 | |





Account number:   **9993364976**   ▪   August 1, 2018 – August 31, 2018   ▪   Page 3 of 7



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/6 | | Purchase authorized on 08/04 Paypal *Cosmicgyps 402-935-7733 CA S385217020846238 Card 0343 | | 1,500.00 | 993,065.17 |
| 8/7 | | Purchase authorized on 08/05 Paypal *Cosmicgyps 402-935-7733 CA S308218137783764 Card 0343 | | 1,000.00 | |
| 8/7 | | Purchase authorized on 08/05 Paypal *Occultsupp 402-935-7733 CA S588218145148936 Card 0343 | | 25.98 | |
| 8/7 | | Purchase authorized on 08/06 Asi*Fitness at Flv 800-5258967 GA S338218531747486 Card 0343 | | 39.99 | |
| 8/7 | | Purchase authorized on 08/06 Paypal *Dreadlockw 402-935-7733 CA S588218945374927 Card 0343 | | 1,000.00 | 990,999.20 |
| 8/10 | | Purchase authorized on 08/09 Paypal *Nutsdotcom 402-935-7733 NJ S468221621216835 Card 0343 | | 72.31 | 990,926.89 |
| 8/13 | | Purchase authorized on 08/10 Paypal *Dreadlockw 402-935-7733 CA S388223216869619 Card 0343 | | 1,000.00 | |
| 8/13 | | Purchase authorized on 08/11 Qt 795 0700 Stone Mountal GA S308223382217944 Card 0343 | | 30.99 | 989,895.90 |
| 8/15 | | Purchase authorized on 08/14 Paypal *Tarotempre 402-935-7733 CA S305226700333680 Card 0343 | | 255.00 | 989,640.90 |
| 8/17 | | Purchase authorized on 08/16 Paypal *Dryaffasib 402-935-7733 CA S588228734577863 Card 0343 | | 200.00 | 989,440.90 |
| 8/20 | | Purchase Return authorized on 08/17 Paypal *Dreadlockw 4029357733 CA S628230113680431 Card 0343 | 1,000.00 | | |
| 8/20 | | Purchase authorized on 08/17 Paypal *Dreadlockw 402-935-7733 CA S588229808338751 Card 0343 | | 1,000.00 | |
| 8/20 | | Purchase authorized on 08/19 Amzn Mktp US Amzn. Amzn.Com/Bill WA S386231723118347 Card 0343 | | 68.75 | |
| 8/20 | | Purchase authorized on 08/19 WM Supercenter #30 Norcross GA S308232022987373 Card 0343 | | 210.91 | |
| 8/20 | | Purchase authorized on 08/19 Publix #74 Liburn GA S308232038271172 Card 0343 | | 22.54 | |
| 8/20 | | Purchase authorized on 08/20 Foot Locker 08714 Lithonia GA P00588232624563537 Card 0343 | | 172.80 | |
| 8/20 | | Purchase authorized on 08/20 Foot Locker 08714 Lithonia GA P00388232625181571 Card 0343 | | 7.55 | |
| 8/20 | | Purchase authorized on 08/20 Champs 13951 Lithonia GA P00588232629355979 Card 0343 | | 88.40 | 988,871.95 |
| 8/21 | | Purchase authorized on 08/20 Alpine Cleaners Liburn GA S308232752136206 Card 0343 | | 98.10 | |
| 8/21 | | Purchase authorized on 08/20 Topgolf Atlanta 01 Atlanta GA S388233012191644 Card 0343 | | 266.16 | 988,507.69 |
| 8/22 | | Purchase authorized on 08/21 Alpine Cleaners Liburn GA S588233540379341 Card 0343 | | 12.00 | |
| 8/22 | | Purchase authorized on 08/21 Paypal *Dreadlockw 402-935-7733 CA S308233702212764 Card 0343 | | 500.00 | |
| 8/22 | | Purchase authorized on 08/21 Amzn Mktp US Amzn.Com/Bill WA S388233777824217 Card 0343 | | 42.45 | 987,953.24 |
| 8/23 | | Purchase authorized on 08/21 Qt 795 0700 Stone Mountal GA S465234051434081 Card 0343 | | 39.66 | |
| 8/23 | | Purchase authorized on 08/21 Qt 795 0700 Stone Mountal GA S388234054262443 Card 0343 | | 2.45 | |
| 8/23 | | Purchase authorized on 08/22 Sp * Leven Rose Levenrose.Mys CO S588234820267775 Card 0343 | | 32.89 | |
| 8/23 | | Purchase authorized on 08/22 Paypal *Etsy.Com 402-935-7733 CA S308234822667371 Card 0343 | | 15.00 | |
| 8/23 | | Purchase authorized on 08/22 Paypal *Nutsdotcom 402-935-7733 NJ S308234824552524 Card 0343 | | 28.04 | |
| 8/23 | | Purchase authorized on 08/22 Paypal *Piphg Roc 402-935-7733 NY S308234825716807 Card 0343 | | 51.73 | |
| 8/23 | | Purchase authorized on 08/22 Paypal *Moonjuicel 402-935-7733 CA S308234827527959 Card 0343 | | 120.99 | |
| 8/23 | | Purchase authorized on 08/22 Paypal *Irinamacka 402-935-7733 CA S388235030632885 Card 0343 | | 76.00 | |





Account number:  **9993364976**  ▪ August 1, 2018 – August 31, 2018  ▪ Page 4 of 7

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|----------------------|
| 8/23 | 1187 | Cashed Check | | 2,500.00 | |
| 8/23 | 1183 | Cashed Check | | 9,530.00 | |
| 8/23 | | Purchase authorized on 08/23 National Floral Dist N Norcross GA P0000000673650181 Card 0343 | | 21.19 | 975,535.29 |
| 8/24 | | Purchase authorized on 08/22 Paypai *Farmmed MA 402-935-7733 CA S308235066772539 Card 0343 | | 80.82 | |
| 8/24 | | Purchase authorized on 08/23 Mister Car Wash GA S308235691416073 Card 0343 | | 50.00 | 975,404.47 |
| 8/27 | | Purchase authorized on 08/23 Extreme Teriyaki G Atlanta GA S468235726637359 Card 0343 | | 14.14 | |
| 8/27 | | Purchase authorized on 08/23 Lowes #00640* Lilburn GA S308236041800233 Card 0343 | | 111.09 | |
| 8/27 | | Purchase authorized on 08/23 Qt 795 0700 Stone Mountai GA S338236045533890 Card 0343 | | 27.55 | |
| 8/27 | | Purchase authorized on 08/24 Halls Flower Shop Stone MT GA S558236682486900 Card 0343 | | 15.12 | |
| 8/27 | | Purchase authorized on 08/24 Qt 709 0700 Atlanta GA S338236700624111 Card 0343 | | 1.95 | |
| 8/27 | | Purchase authorized on 08/24 WM Supercenter #30 Norcross GA S468236760025640 Card 0343 | | 83.28 | |
| 8/27 | | Purchase authorized on 08/24 WM Supercenter #30 Norcross GA S468236761283455 Card 0343 | | 18.06 | |
| 8/27 | | Purchase authorized on 08/24 IN *High Fashions 888-7770663 FL S558237014481471 Card 0343 | | 400.00 | |
| 8/27 | | Purchase authorized on 08/24 Paypal *Etsy.Com 402-935-7733 CA S588237016317006 Card 0343 | | 13.30 | |
| 8/27 | | Purchase authorized on 08/24 Paypal *Dreadlockw 402-935-7733 CA S588237072844566 Card 0343 | | 500.00 | |
| 8/27 | | Purchase authorized on 08/24 Wal-Mart #1184 Stone Mountai GA S468237120430273 Card 0343 | | 5.59 | |
| 8/27 | | Purchase authorized on 08/24 Paypal *Piping Roc 402-935-7733 NY S588237133594739 Card 0343 | | 82.73 | |
| 8/27 | | Purchase authorized on 08/25 Paypal *Nutsdotcom 402-935-7733 NJ S558237595953203 Card 0343 | | 19.33 | |
| 8/27 | | Purchase authorized on 08/25 Wal-Mart #3067 Norcross GA S468237710652881 Card 0343 | | 337.72 | |
| 8/27 | | Purchase authorized on 08/25 Paypal *Piping Roc 402-935-7733 NY S388237791063858 Card 0343 | | 61.38 | |
| 8/27 | | Purchase authorized on 08/25 Olive Garden 0001 Snellville GA S338238030898472 Card 0343 | | 175.24 | |
| 8/27 | | Purchase authorized on 08/25 Paypal *Cosmicgype 402-935-7733 CA S338238179660835 Card 0343 | | 1,200.00 | |
| 8/27 | | Purchase authorized on 08/26 WM Supercenter #11 Stone Mountai GA S308239854276345 Card 0343 | | 23.80 | |
| 8/27 | | Purchase authorized on 08/26 USA*Minute Key, IN Boulder GA S558238573161127 Card 0343 | | 5.30 | |
| 8/27 | | Purchase authorized on 08/26 Lowes #00640* Lilburn GA S338238575475166 Card 0343 | | 31.78 | |
| 8/27 | | Purchase authorized on 08/26 Paypal *Centraltru 402-935-7733 CA S388238600138299 Card 0343 | | 42.94 | 972,234.11 |
| 8/28 | | Edeposit IN Branch/Store 08/28/18 12:53:35 Pm 5505 Lawrenceville Hwy NW Lilburn GA 0343 | 398.59 | | |
| 8/28 | | Purchase authorized on 08/25 T J Applebe0856448 Stone Mtn GA S468238748656512 Card 0343 | | 88.40 | |
| 8/28 | | Purchase authorized on 08/26 T J Applebe0856448 Stone Mtn GA S468238786130977 Card 0343 | | 20.89 | |
| 8/28 | | Purchase authorized on 08/27 Etsy.Com - Sbrnutr 718-8557955 NY S388239812893623 Card 0343 | | 35.99 | |
| 8/28 | 1188 | Deposited OR Cashed Check | | 56,000.00 | |
| 8/28 | | Purchase authorized on 08/28 Wholefds Pnc 101 650 Ponc Atlanta GA P00468240650144122 Card 0343 | | 90.56 | 916,396.86 |



Account number:  **9993364976**   ■   August 1, 2018 – August 31, 2018   ■   Page 5 of 7

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 8/29 | | Purchase authorized on 08/27 Pizza Hut 47900004 Lilburn GA S308239683065398 Card 0343 | | 95.82 | |
| 8/29 | | Purchase authorized on 08/27 Qt 795 0700 Stone Mountai GA S558239705140882 Card 0343 | | 4.88 | |
| 8/29 | | Purchase authorized on 08/28 WM Supercenter #31 Decatur GA S558240682442514 Card 0343 | | 32.40 | |
| 8/29 | | Purchase authorized on 08/28 WM Supercenter #31 Decatur GA S308240687817864 Card 0343 | | 3.39 | 916,260.37 |
| 8/30 | | Purchase authorized on 08/28 Qt 795 0700 Stone Mountai GA S468240702342453 Card 0343 | | 42.18 | 916,218.19 |
| 8/31 | | Purchase authorized on 08/29 Walmart.Com 800966 800-966-6546 AR S308241805370658 Card 0343 | | 42.03 | |
| 8/31 | | Purchase authorized on 08/29 Webwatcher 3108813050 CT S308242227897433 Card 0343 | | 229.90 | |
| 8/31 | | Purchase authorized on 08/30 Qt 795 0700 Stone Mountai GA S558242607443375 Card 0343 | | 22.68 | |
| 8/31 | | Purchase authorized on 08/30 Publix #74 Lilburn GA S308242730725667 Card 0343 | | 6.08 | |
| 8/31 | | Purchase authorized on 08/30 Paypal *Cosmicgyps 402-935-7733 CA S308243018877010 Card 0343 | | 1,300.00 | |
| 8/31 | | Purchase authorized on 08/30 Paypal *Dreadlockw 402-935-7733 CA S468243019514894 Card 0343 | | 500.00 | |
| 8/31 | | Purchase authorized on 08/30 Publix #74 Lilburn GA S308243043217211 Card 0343 | | 8.27 | 914,109.23 |
| **Ending balance on 8/31** | | | | | **914,109.23** |
| **Totals** | | | **$1,398.58** | **$92,535.69** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1183 | 8/23 | 9,530.00 | 1187 * | 8/23 | 2,500.00 | 1188 | 8/28 | 55,000.00 |

\* *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2018 - 08/31/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $980,434.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 84 ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |





Account number:   **9993364976**   ■   August 1, 2018 - August 31, 2018   ■   Page 6 of 7



---

### Monthly service fee summary (continued)

|  | Minimum required | This fee period |
|---|---|---|
| How to avoid the monthly service fee | | |

- Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

WXWX

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 5 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |







.ccount number:  **9993364976**   ▪ August 1, 2018 - August 31, 2018   ▪ Page 7 of 7

---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**
B. Any deposits listed in your        $ _____
register or transfers into        $ _____
your account which are not        $ _____
shown on your statement.        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount  $ | |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801





# Wells Fargo Business Choice Checking

Account number:  **9993364976**  ▪  September 1, 2018 - September 30, 2018  ▪  Page 1 of 9

BURGESS MATTOX BEY INVESTMENT TRUST
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (808)
 P.O. Box 6995
 Portland, OR  97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $914,109.23 |
| Deposits/Credits | 28.53 |
| Withdrawals/Debits | - 60,121.82 |
| Ending balance on 9/30 | **$854,015.94** |
| Average ledger balance this period | $889,627.40 |

Account number:  9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  111900659

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.





Account number: **9993364976** ▪ September 1, 2018 - September 30, 2018 ▪ Page 2 of 9



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/4 | | Purchase authorized on 08/30 Ssp*Georgia Elite 706-7691786 GA S588242490591773 Card 0343 | | 2.00 | |
| 9/4 | | Purchase authorized on 08/30 Awareness Technolo 310-8224460 CA S468242742551863 Card 0343 | | 29.95 | |
| 9/4 | | Purchase authorized on 08/30 Wpy*Michael Ward C 855-4683729 CA S588243016867963 Card 0343 | | 1,118.00 | |
| 9/4 | | Purchase authorized on 08/31 Alpine Cleaners Liburn GA S388243788841280 Card 0343 | | 63.50 | |
| 9/4 | | Purchase authorized on 08/31 Wal-Mart #1184 Stone Mountai GA S588243852087000 Card 0343 | | 15.33 | |
| 9/4 | | Purchase authorized on 09/01 Qt 795 0700 Stone Mountai GA S308245019969393 Card 0343 | | 26.02 | |
| 9/4 | | Purchase authorized on 09/01 Wal-Mart #1184 Stone Mountai GA S588245033828505 Card 0343 | | 18.99 | |
| 9/4 | | Purchase authorized on 09/02 Sevananda Natural Foods Atlanta GA P00588245659349506 Card 0343 | | 82.99 | |
| 9/4 | | Purchase authorized on 09/02 Your African Edeni Atlanta GA S588245704572317 Card 0343 | | 40.00 | |
| 9/4 | | Purchase authorized on 09/02 Cvs/Pharm 04178—895 R Atlanta GA P00000000486710544 Card 0343 | | 2.10 | |
| 9/4 | | Purchase authorized on 09/02 Sq *S&M Enterprise Atlanta GA S308245758432665 Card 0343 | | 75.00 | |
| 9/4 | | Purchase authorized on 09/02 WM Supercenter #11 Stone Mountai GA S468246788702412 Card 0343 | | 27.84 | |
| 9/4 | | Purchase authorized on 09/02 Paypal *Nnorman89 402-935-7733 CA S468246817002607 Card 0343 | | 21.48 | |
| 9/4 | | Purchase authorized on 09/02 Red Lobster 0607 Snellville GA S388246029161949 Card 0343 | | 216.76 | |
| 9/4 | | Purchase authorized on 09/02 Paypal *Dreadiockw 402-935-7733 CA S308246079418034 Card 0343 | | 600.00 | |
| 9/4 | 1189 | Cashed Check | | 3,000.00 | 908,769.28 |
| 9/5 | | Purchase authorized on 09/02 Amzn Mktp US*MT8Wj Amzn.Com/Bill WA S588246064615979 Card 0343 | | 36.95 | |
| 9/5 | | Purchase authorized on 09/03 Onstar Data Plan- WWW.ATT.Com TX S388246691784895 Card 0343 | | 20.00 | |
| 9/5 | | Purchase authorized on 09/04 Paypal *Cosmicgyps 402-935-7733 CA S588247458284753 Card 0343 | | 250.00 | |
| 9/5 | | Purchase authorized on 09/04 Paypal *Tomras2311 402-935-7733 CA S588247470405819 Card 0343 | | 73.46 | |
| 9/5 | | Purchase authorized on 09/04 Wal-Mart #1184 Stone Mountai GA S588247555175106 Card 0343 | | 10.93 | |
| 9/5 | | Purchase authorized on 09/04 Qt 748 0700 Norcross GA S308247593497169 Card 0343 | | 28.56 | |
| 9/5 | | Purchase authorized on 09/04 Paynow *First Ener 800-794-1630 PA S468247732027860 Card 0343 | | 504.75 | |
| 9/5 | | Purchase authorized on 09/04 Paynow *First Ener 800-794-1630 PA S308247733849577 Card 0343 | | 501.75 | |
| 9/5 | | Purchase authorized on 09/04 Wal-Mart #3067 Norcross GA S308248011823267 Card 0343 | | 20.47 | |
| 9/5 | | Purchase authorized on 09/04 Publix #74 Liburn GA S468248020884569 Card 0343 | | 9.18 | 907,313.23 |
| 9/6 | | Purchase authorized on 09/04 Smoothie King - 14 Norcross GA S308247599926093 Card 0343 | | 9.41 | |
| 9/6 | | Purchase authorized on 09/05 Asf*Fitness at Flv 800-5258967 GA S468248540580578 Card 0343 | | 39.99 | 907,263.83 |
| 9/7 | | Purchase authorized on 09/06 WM Supercenter #31 Decatur GA S308249621124488 Card 0343 | | 78.57 | |
| 9/7 | | Purchase authorized on 09/06 Qt 795 0700 Stone Mountai GA S468249636376499 Card 0343 | | 42.64 | |

028637



Account number:  **9993364976** ▪ September 1, 2018 - September 30, 2018 ▪ Page 3 of 9

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|----------------------|
| 9/7 | | Purchase authorized on 09/06 Qt 795 0700 Stone Mountai GA S388249839272035 Card 0343 | | 1.83 | |
| 9/7 | | Purchase authorized on 09/06 Smile4U Inc 928-457-0180 AZ S588249792241719 Card 0343 | | 1,000.00 | 906,140.79 |
| 9/10 | | Purchase Return authorized on 09/06 Halls Flower Shop Stone MT GA S588251739671368 Card 0343 | 7.56 | | |
| 9/10 | | Purchase authorized on 09/07 Alpine Cleaners Lilburn GA S308256054494369 Card 0343 | | 28.00 | |
| 9/10 | | Purchase authorized on 09/07 Starbucks Store 09 Loganville GA S468250608847500 Card 0343 | | 23.54 | |
| 9/10 | | Purchase authorized on 09/07 Autobell Car Wash Lilburn GA S308250783021774 Card 0343 | | 12.74 | |
| 9/10 | | Purchase authorized on 09/07 Topgolf Atlanta 01 Atlanta GA S588251061594855 Card 0343 | | 230.23 | |
| 9/10 | | Purchase authorized on 09/07 Wal-Mart #3067 Norcross GA S468251091866619 Card 0343 | | 13.47 | |
| 9/10 | | Purchase authorized on 09/08 Halls Flower Shop Stone MT GA S588251739671368 Card 0343 | | 22.68 | |
| 9/10 | | Purchase authorized on 09/08 Halls Flower Shop Stone MT GA S388251766157878 Card 0343 | | 22.68 | |
| 9/10 | | Purchase authorized on 09/08 Qt 795 0700 Stone Mountai GA S308251781698043 Card 0343 | | 41.74 | |
| 9/10 | | Purchase authorized on 09/06 Qt 795 0700 Stone Mountai GA S308251784864576 Card 0343 | | 1.83 | |
| 9/10 | | Purchase authorized on 09/08 Olive Garden 0001 Snellville GA S468252020864462 Card 0343 | | 100.04 | |
| 9/10 | | Purchase authorized on 09/08 Calabar & Grill Stone Mountai GA S308252125977611 Card 0343 | | 84.53 | |
| 9/10 | | Purchase authorized on 09/09 Main Street Guns 405 Kill Lilburn GA P00588252731894655 Card 0343 | | 169.93 | 905,396.84 |
| 9/11 | | Purchase authorized on 09/09 Ocharleys281Snelvl Snellville GA S468252828734051 Card 0343 | | 153.48 | |
| 9/11 | | Purchase authorized on 09/09 Ticketmaster 800-653-8000 CA S388253007014326 Card 0343 | | 585.00 | |
| 9/11 | | Purchase authorized on 09/09 Travel Insurance P 900-729-6021 VA S588253007052628 Card 0343 | | 39.95 | |
| 9/11 | | Purchase authorized on 09/11 USPS PO 12045200 3900 Cro Atlanta GA P00308255034462490 Card 0343 | | 24.70 | |
| 9/11 | 1191 | Check | | 5,765.00 | 898,828.71 |
| 9/12 | | Purchase authorized on 09/12 Main Street Guns 405 Kill Lilburn GA P00308256013950679 Card 0343 | | 66.62 | 898,762.09 |
| 9/13 | | Recurring Payment authorized on 09/11 Ssp*Georgia Elite 706-7691786 GA S468254543124794 Card 0343 | | 152.00 | |
| 9/13 | | Purchase authorized on 09/11 Pizza Hut 47900004 Lilburn GA S308254599269601 Card 0343 | | 80.52 | |
| 9/13 | | Purchase authorized on 09/11 Chick-Fil-A #03351 Atlanta GA S388254789526653 Card 0343 | | 18.16 | |
| 9/13 | | Purchase authorized on 09/11 Qt 795 0700 Stone Mountai GA S588255055552677 Card 0343 | | 46.20 | |
| 9/13 | | Purchase authorized on 09/11 Qt 795 0700 Stone Mountai GA S308255059055470 Card 0343 | | 3.24 | |
| 9/13 | | Purchase authorized on 09/12 Paypal *Dreadlockw 402-935-7733 CA S388255455647855 Card 0343 | | 1,500.00 | |
| 9/13 | 1192 | Deposited OR Cashed Check | | 200.00 | |
| 9/13 | 1190 | Deposited OR Cashed Check | | 200.00 | 896,561.97 |
| 9/14 | | Purchase authorized on 09/13 Alpine Cleaners Lilburn GA S388256542899721 Card 0343 | | 54.50 | |
| 9/14 | | Purchase authorized on 09/13 Qt 795 0700 Stone Mountai GA S388256587996689 Card 0343 | | 21.52 | |
| 9/14 | | Purchase authorized on 09/13 Parking Lot/Garage 706-353-1421 GA S588256655087901 Card 0343 | | 2.50 | |





Account number:  **9993364976**  ▪  September 1, 2018 - September 30, 2018  ▪  Page 4 of 9

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/14 | | Purchase authorized on 09/13 Online Court Payme 800-428-4855 GA S306256664723277 Card 0343 | | 9.27 | |
| 9/14 | | Purchase authorized on 09/13 Online Court Payme 800-428-4855 GA S306256669967553 Card 0343 | | 27.30 | |
| 9/14 | | Purchase authorized on 09/13 Wal-Mart #3118 Decatur GA S388257081478604 Card 0343 | | 53.83 | 896,393.05 |
| 9/17 | | Purchase authorized on 09/13 Autobell Car Wash Liburn GA S468256597265303 Card 0343 | | 25.99 | |
| 9/17 | | Purchase authorized on 09/13 Chick-Fil-A #02057 Athens GA S468256669771651 Card 0343 | | 2.24 | |
| 9/17 | | Purchase authorized on 09/13 Qt 795 0700 Stone Mountal GA S388256733464647 Card 0343 | | 2.95 | |
| 9/17 | | Purchase authorized on 09/13 Delta Air 006234 Delta.Com CA S308257122814575 Card 0343 | | 1,128.40 | |
| 9/17 | | Purchase authorized on 09/14 Starwest Botanical 916-8534016 CA S468257396781359 Card 0343 | | 194.76 | |
| 9/17 | | Purchase authorized on 09/14 Vci*Vitacost.Com 800-793-2601 FL S468257411784079 Card 0343 | | 48.57 | |
| 9/17 | | Purchase authorized on 09/14 Paypal *Natureshar 402-935-7733 CA S588257417728922 Card 0343 | | 33.52 | |
| 9/17 | | Purchase authorized on 09/14 Academy Sports #10 Snellville GA S588257742972984 Card 0343 | | 78.56 | |
| 9/17 | | Purchase authorized on 09/14 Qt 795 0700 Stone Mountal GA S468257760712490 Card 0343 | | 38.16 | |
| 9/17 | | Purchase authorized on 09/14 Cali Pizza Kitc IN Atlanta GA S588257856243088 Card 0343 | | 234.78 | |
| 9/17 | | Purchase authorized on 09/14 Old Navy US 5792 Atlanta GA S588258014076460 Card 0343 | | 37.78 | |
| 9/17 | | Purchase authorized on 09/14 Old Navy US 5792 Atlanta GA S308258015321478 Card 0343 | | 56.13 | |
| 9/17 | | Purchase authorized on 09/15 Smoothie Kkng #100 Atlanta GA S588258667620349 Card 0343 | | 9.67 | |
| 9/17 | | Purchase authorized on 09/15 Sq *Yardie Mobile Acworth GA S308258592017605 Card 0343 | | 14.00 | |
| 9/17 | | Purchase authorized on 09/15 Kroger #4 1227 Rockbri Stone Mountal GA P00000000781109195 Card 0343 | | 31.50 | |
| 9/17 | | Purchase authorized on 09/15 Kroger #4 1227 Rockbri Stone Mountal GA P00000000089920860 Card 0343 | | 145.00 | |
| 9/17 | | Purchase authorized on 09/15 Don Tellos Tex Mex 770-3889971 GA S588258649359749 Card 0343 | | 128.20 | |
| 9/17 | | Purchase authorized on 09/15 Dairy Queen Brazie Conyers GA S588259027064054 Card 0343 | | 19.74 | |
| 9/17 | | Purchase authorized on 09/15 Qt 795 0700 Stone Mountal GA S468259044114659 Card 0343 | | 30.70 | |
| 9/17 | | Purchase authorized on 09/15 Qt 795 0700 Stone Mountal GA S468259046808873 Card 0343 | | 1.93 | |
| 9/17 | | Purchase authorized on 09/16 Kroger #4 6678 Covingt Lithonia GA P00000000770444780 Card 0343 | | 27.50 | |
| 9/17 | | Purchase authorized on 09/16 Paypal *Brewsandpo 402-935-7733 CA S388259833640993 Card 0343 | | 28.40 | 894,076.55 |
| 9/18 | | Purchase authorized on 09/16 Qt 795 0700 Covington GA S588259777158265 Card 0343 | | 4.61 | |
| 9/18 | | Purchase authorized on 09/17 Paypal *Walgreen C 402-935-7733 IL S588260676268317 Card 0343 | | 43.53 | |
| 9/18 | 1193 | Cashed Check | | 6,000.00 | |
| 9/18 | | Purchase authorized on 09/18 The UPS Store #0974 22 Atlanta GA P00000000537896523 Card 0343 | | 0.55 | |
| 9/18 | | Purchase authorized on 09/18 Papa Johns #400 4000 Ston Snellville GA P00338262001084389 Card 0343 | | 66.27 | 887,961.59 |
| 9/19 | | Purchase authorized on 09/17 Qt 795 0700 Stone Mountal GA S308261054638291 Card 0343 | | 3.95 | |





.ccount number:  **9993364976**  ▪ September 1, 2018 - September 30, 2018  ▪ Page 5 of 9

---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/19 | | Purchase authorized on 09/18 Smoothie King #100 Atlanta GA S388261531679413 Card 0343 | | 8.59 | |
| 9/19 | | Purchase authorized on 09/18 Moontrail 210-882-9881 TX S388261644384498 Card 0343 | | 493.00 | |
| 9/19 | | Purchase authorized on 09/18 USPS PO 12275007 1605 Bog Duluth GA P00308262584447029 Card 0343 | | 24.70 | |
| 9/19 | | Purchase authorized on 09/18 USPS PO 12275007 1605 Bog Duluth GA P00308262584931309 Card 0343 | | 301.20 | 887,130.15 |
| 9/20 | | Purchase authorized on 09/18 Amzn Mktp US*MT3O3 Amzn.Com/Bill WA S388262031449042 Card 0343 | | 501.09 | |
| 9/20 | | Purchase authorized on 09/19 Vesta *T-Mobile 888-278-3397 OR S468262430182112 Card 0343 | | 100.75 | |
| 9/20 | | Purchase authorized on 09/19 Paypal *Biofinest 402-935-7733 CA S468262453182572 Card 0343 | | 230.00 | |
| 9/20 | | Purchase authorized on 09/19 Alpine Cleaners Lilburn GA S468262568535885 Card 0343 | | 60.70 | |
| 9/20 | | Purchase authorized on 09/19 Qt 706 0700 Duluth GA S388262588850582 Card 0343 | | 37.47 | |
| 9/20 | | Purchase authorized on 09/19 Smoothie King #100 Atlanta GA S308262620938065 Card 0343 | | 9.67 | |
| 9/20 | | Purchase authorized on 09/19 Sevananda Natural Atlanta GA S388262714119865 Card 0343 | | 115.17 | |
| 9/20 | | Purchase authorized on 09/19 Paypal *Moonjuicel 402-935-7733 CA S688262812860993 Card 0343 | | 156.01 | |
| 9/20 | | Purchase authorized on 09/19 Main Street Guns 405 Kill Lilburn GA P00469253059805067 Card 0343 | | 139.74 | |
| 9/20 | | Purchase authorized on 09/20 Carey Paul Honda Snellville GA P00000000635651868 Card 0343 | | 5,000.00 | 880,779.55 |
| 9/21 | | Purchase authorized on 09/19 Fastframe of Buckh Atlanta GA S308262608203480 Card 0343 | | 762.30 | |
| .9/21 | | Purchase authorized on 09/19 Starwest Botanical 916-8534016 CA S468262816182152 Card 0343 | | 149.27 | |
| 9/21 | | Purchase authorized on 09/20 Paypal *Myenacks-U 402-935-7733 NY S388263450922594 Card 0343 | | 48.89 | |
| 9/21 | | Purchase authorized on 09/20 Sunset Park Massag 813-835-7900 FL S468263478221324 Card 0343 | | 41.85 | |
| 9/21 | | Purchase authorized on 09/20 Amzn Mktp US*MT1R2 Amzn.Com/Bill WA S468263493024444 Card 0343 | | 47.45 | |
| 9/21 | | Purchase authorized on 09/20 Chevron 0201766 Atlanta GA S388263678019511 Card 0343 | | 1.97 | |
| 9/21 | | Purchase authorized on 09/21 USPS PO 12275007 1605 Bog Duluth GA P00468264592154892 Card 0343 | | 15.30 | |
| 9/21 | 1194 | Check | | 1,700.00 | 878,012.52 |
| 9/24 | | Purchase authorized on 09/20 Chick-Fil-A #00847 Atlanta GA S468263600561906 Card 0343 | | 2.25 | |
| 9/24 | | Purchase authorized on 09/20 Qt 795 0700 Stone Mountai GA S588263739241444 Card 0343 | | 25.14 | |
| 9/24 | | Purchase authorized on 09/21 Smoothie King - 14 Norcross GA S468264680711595 Card 0343 | | 6.00 | |
| 9/24 | | Purchase authorized on 09/21 Autobell Car Wash Lilburn GA S308264737980518 Card 0343 | | 35.99 | |
| 9/24 | | Purchase authorized on 09/22 Qt 728 0700 Tucker GA S468265644121528 Card 0343 | | 2.05 | |
| 9/24 | | Purchase authorized on 09/22 Qt 728 0700 Tucker GA S468265645212020 Card 0343 | | 39.38 | |
| 9/24 | | Purchase authorized on 09/22 Falcons/United Ret Atlanta GA S468265801908440 Card 0343 | | 14.15 | |
| 9/24 | | Purchase authorized on 09/22 Mb Stadium - Conce Atlanta GA S388265816396467 Card 0343 | | 11.00 | |
| 9/24 | | Purchase authorized on 09/22 Mb Stadium - Conce Atlanta GA S308265820461724 Card 0343 | | 19.00 | |





Account number: **9993364976** ▪ September 1, 2018 – September 30, 2018 ▪ Page 6 of 9

---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/24 | | Purchase authorized on 09/22 Mb Stadium - Preml Atlanta GA S468265833562587 Card 0343 | | 5.00 | |
| 9/24 | | Purchase authorized on 09/22 Paschal's Restaura Atlanta GA S558266104743452 Card 0343 | | 108.58 | |
| 9/24 | | Purchase authorized on 09/23 Parkmobilepmr Mbs 770-818-9036 GA S468266581155022 Card 0343 | | 35.00 | |
| 9/24 | | Purchase authorized on 09/23 Miami Vip Car Serv 3058515999 FL S388266715043791 Card 0343 | | 105.68 | 877,603.30 |
| 9/25 | | Purchase authorized on 09/21 Amzn Mktp US*MT845 Amzn.Com/Bill WA S308265206445109 Card 0343 | | 43.00 | |
| 9/25 | | Purchase authorized on 09/23 Ticketmaster 800-653-8000 CA S338266579196042 Card 0343 | | 494.50 | |
| 9/25 | | Purchase authorized on 09/23 Travel Insurance P 800-729-6021 VA S468266579338578 Card 0343 | | 34.95 | |
| 9/25 | | Purchase authorized on 09/23 Olive Garden 00218 Snellville GA S468267038127132 Card 0343 | | 227.05 | |
| 9/25 | | Purchase authorized on 09/23 The Villas of Gran Orlando FL S588267105031028 Card 0343 | | 1,087.20 | |
| 9/25 | | Purchase authorized on 09/24 Arizona's at Stone Lithonia GA S338267710655725 Card 0343 | | 163.86 | |
| 9/25 | | Purchase authorized on 09/25 Carey Paul Honda Snellville GA P00000000781337027 Card 0343 | | 969.25 | 874,583.49 |
| 9/26 | | Purchase authorized on 09/25 Alpine Cleaners Lilburn GA S468268558427334 Card 0343 | | 65.50 | |
| 9/26 | | Purchase authorized on 09/25 Qt 795 0700 Stone Mountai GA S468268590161623 Card 0343 | | 40.33 | |
| 9/26 | | Purchase authorized on 09/25 Miami Vip Car Serv 3058515999 FL S338268625424836 Card 0343 | | 94.32 | |
| 9/26 | | Purchase authorized on 09/26 USPS PO 12047700 1072 W P Atlanta GA P00388269595222213 Card 0343 | | 305.20 | |
| 9/26 | 1200 | Check | | 7,400.00 | |
| 9/26 | 1196 | Check | | 3,000.00 | |
| 9/26 | 1197 | Check | | 3,000.00 | 860,678.14 |
| 9/27 | | Purchase authorized on 09/25 Fastframe of Buckh Atlanta GA S308269613765596 Card 0343 | | 272.25 | |
| 9/27 | | Purchase authorized on 09/26 Academy Sports #10 Snellville GA S588269678119312 Card 0343 | | 283.86 | |
| 9/27 | | Purchase authorized on 09/26 Publix #74 Lilburn GA S468269723070894 Card 0343 | | 23.14 | |
| 9/27 | 1201 | Check | | 3,000.00 | 857,098.89 |
| 9/28 | | Purchase Return authorized on 09/27 Paypal *Myesnacks-U 4028357733 NY S628271544983835 Card 0343 | 20.97 | | |
| 9/28 | | Purchase authorized on 09/26 Starbucks Store 08 Atlanta GA S308269500789075 Card 0343 | | 17.97 | |
| 9/28 | | Purchase authorized on 09/26 Starbucks Store 08 Atlanta GA S588269502531822 Card 0343 | | 7.82 | |
| 9/28 | | Purchase authorized on 09/27 Sq *Master Shine, Atlanta GA S338270579744877 Card 0343 | | 15.00 | |
| 9/28 | | Purchase authorized on 09/27 Miami Vip Car Serv 3058515999 FL S588270810115536 Card 0343 | | 63.13 | |
| 9/28 | 1199 | Check | | 3,000.00 | 854,015.94 |
| Ending balance on 9/30 | | | | | 854,015.94 |
| Totals | | | $28.53 | $60,121.82 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*






Account number:  **9993364976**  ▪ September 1, 2018 - September 30, 2018  ▪ Page 7 of 9

## Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1189 | 9/4 | 3,000.00 | 1193 | 9/18 | 6,000.00 | 1199 * | 9/28 | 3,000.00 |
| 1190 | 9/13 | 200.00 | 1194 | 9/21 | 1,700.00 | 1200 | 9/26 | 7,400.00 |
| 1191 | 9/11 | 5,765.00 | 1196 * | 9/26 | 3,000.00 | 1201 | 9/27 | 3,000.00 |
| 1192 | 9/13 | 200.00 | 1197 | 9/26 | 3,000.00 | | | |

\* *Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2018 - 09/30/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $889,627.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 139 ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| ·· Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|    – Average ledger balances in business checking, savings, and time accounts | | |
|    – Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|    – For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 11 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |







Account number: **9993364976** ▪ September 1, 2018 - September 30, 2018 ▪ Page 8 of 9





# ✓ IMPORTANT ACCOUNT INFORMATION

Effective November 10, 2018, the sentence "Certain electronic credit transfers, such as those through card networks or funds transfer systems, will be available on the first business day after the day we receive the transfer" in the first paragraph of the "Your ability to withdraw funds" section under the "Funds availability policy" in the Deposit Account Agreement will be replaced with "Certain electronic credit transfers, such as those through card networks or funds transfer systems, will be available on the day we receive the transfer."

A reminder...

You can request to close your account at any time if the account is in good standing (e.g. does not have a negative balance or restrictions such as holds on funds, legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.

- All outstanding items need to be processed and posted to your account before your request to close otherwise they will be returned unpaid.

- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, automated debit card payments, and direct deposits) otherwise, they may be returned unpaid.

- We will not be liable for any loss or damage that may result from not honoring items that are presented or received after your account is closed.

- At the time of your request to close:
-- For interest-earning accounts, it stops earning interest from the date you request to close your account.
-- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
-- The Agreement continues to apply.

- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance.

- All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. If you have questions or concerns, please contact your local banker or call the number listed on your statement.



Account number: **9993364976**  ▪ September 1, 2018 - September 30, 2018  ▪ Page 9 of 9



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**
B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . .$ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount**  | $      |



©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801





# Wells Fargo Business Choice Checking

Account number: **9993364976** ▪ October 1, 2018 - October 31, 2018 ▪ Page 1 of 11

BURGESS MATTOX BEY INVESTMENT TRUST
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

**Limited time offer - Up to $5,000 discount on commercial real estate financing**

As a small business owner or commercial real estate investor, Wells Fargo can help you purchase or refinance commercial real estate, or use your existing equity to grow your business. Apply by December 31, 2018 and we'll waive your origination fee.

Business Real Estate Financing offers competitive rates, low closing costs and a variety of term options on commercial property valued up to $5 million to help you meet your commercial real estate goals.

We can help with up to $1 million in financing on purchase or refinance loans or up to $500,000 in financing on equity loans.

**To learn more or apply, call us at 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time. Or visit us on the web at wellsfargo.com/biz/business-credit/real-estate/**

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply. Equal housing lender.





Account number: **9993364976** ▪ October 1, 2018 - October 31, 2018 ▪ Page 2 of 11

## Activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $854,015.94 |
| Deposits/Credits | 225.80 |
| Withdrawals/Debits | - 117,541.00 |
| Ending balance on 10/31 | **$736,700.74** |
| Average ledger balance this period | $808,709.85 |

Account number:   9993364976

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkanas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history



| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/1 | | Purchase authorized on 09/27 Pch*Intelius 877-8 877-8936132 WA S588270327031503 Card 0343 | | 28.95 | |
| 10/1 | | Purchase authorized on 09/27 Varasanos - 78 Atlanta GA S468270517827660 Card 0343 | | 31.01 | |
| 10/1 | | Purchase authorized on 09/27 Atl Airp Atl Atl D Atlanta GA S468270530840165 Card 0343 | | 6.78 | |
| 10/1 | | Purchase authorized on 09/27 Atl Airp Market Dr Atlanta GA S308270632356216 Card 0343 | | 2.47 | |
| 10/1 | | Purchase authorized on 09/27 Catch of The Day Miami FL S468270575064499 Card 0343 | | 26.45 | |
| 10/1 | | Purchase authorized on 09/27 Residence Inns Air Miami FL S468270786096930 Card 0343 | | 209.05 | |
| 10/1 | | Purchase authorized on 09/27 Marriott 33727 Mia Miami FL S588270825764140 Card 0343 | | 20.99 | |
| 10/1 | | Purchase authorized on 09/27 Marriott 33727 Mia Miami FL S588271045832894 Card 0343 | | 7.36 | |
| 10/1 | | Purchase authorized on 09/27 Marriott 33727 Mia Miami FL S468271105794039 Card 0343 | | 7.36 | |
| 10/1 | | Purchase authorized on 09/27 Marriott 33727 Mia Miami FL S388271117939659 Card 0343 | | 27.53 | |
| 10/1 | | Purchase authorized on 09/28 Marriott 33727 Mia Miami FL S388271474712821 Card 0343 | | 26.35 | |
| 10/1 | | Purchase authorized on 09/28 Marriott 33727 Mia Miami FL S588271539290412 Card 0343 | | 5.82 | |
| 10/1 | | Purchase authorized on 09/28 Marriott 33727 Mia Miami FL S468271630171782 Card 0343 | | 14.99 | |
| 10/1 | | Purchase authorized on 09/28 Marriott 33727 Mia Miami FL S308271736149529 Card 0343 | | 20.51 | |
| 10/1 | | Purchase authorized on 09/28 Marriott 33727 Mia Miami FL S468272056815516 Card 0343 | | 29.62 | |
| 10/1 | | Purchase authorized on 09/28 Awareness Technolo 310-8224460 CA S468272063348616 Card 0343 | | 59.90 | |
| 10/1 | | Purchase authorized on 09/28 Marriott 33727 Mia Miami FL S468272165267311 Card 0343 | | 22.99 | |
| 10/1 | | Purchase authorized on 09/28 Marriott 33727 Mia Miami FL S308272449169444 Card 0343 | | 28.98 | |
| 10/1 | | Purchase authorized on 09/29 Pp*Lizmarotiv Staten Isla NY S468272472545651 Card 0343 | | 1,400.00 | |
| 10/1 | | Purchase authorized on 09/29 Marriott 33727 Mia Miami FL S308272562016840 Card 0343 | | 5.82 | |



Account number: **9993364976**  ▪ October 1, 2018 - October 31, 2018  ▪ Page 3 of 11



*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/1 | | Purchase authorized on 09/28 Paypal *Kinglexen 402-935-7733 CA S388272639411731 Card 0343 | | 84.99 | |
| 10/1 | | Purchase authorized on 09/29 Marriott 33727 Mia Miami FL S308272815475394 Card 0343 | | 38.34 | |
| 10/1 | | Purchase authorized on 09/29 Paypal *Piping Roc 402-935-7733 NY S468273036128119 Card 0343 | | 37.45 | |
| 10/1 | | Purchase authorized on 09/29 Marriott 33727 Mia Miami FL S308273128659852 Card 0343 | | 38.34 | |
| 10/1 | | Purchase authorized on 09/30 Pp*Lizmarottiv Staten Isla NY S308273473330657 Card 0343 | | 740.00 | |
| 10/1 | | Purchase authorized on 09/30 Pp*Lizmarottiv Staten Isla NY S588273804916454 Card 0343 | | 650.00 | 850,442.59 |
| 10/2 | | Purchase authorized on 09/29 Paypal *Myvitmarkt 402-935-7733 CA S308273041097892 Card 0343 | | 28.55 | |
| 10/2 | | Purchase authorized on 09/30 Marriott 33727 Mia Miami FL S388273430469303 Card 0343 | | 26.35 | |
| 10/2 | | Purchase authorized on 09/30 Marriott 33727 Mia Miami FL S388273447183962 Card 0343 | | 9.63 | |
| 10/2 | | Purchase authorized on 09/30 Marriott 33727 Mia Miami FL S588273550190665 Card 0343 | | 5.82 | |
| 10/2 | | Purchase authorized on 09/30 Marriott 33727 Mia Miami FL S308273613542581 Card 0343 | | 7.07 | |
| 10/2 | | Purchase authorized on 09/30 Marriott 33727 Mia Miami FL S388274144435987 Card 0343 | | 61.04 | |
| 10/2 | | Purchase authorized on 10/01 Paypal *Galighticu 402-935-7733 NJ S468274279232128 Card 0343 | | 933.09 | |
| 10/2 | | Purchase authorized on 10/01 Newslink 13 Mia Miami FL S308274524680574 Card 0343 | | 4.99 | |
| 10/2 | | Purchase authorized on 10/01 Arizona's et Stone Lithonia GA S388274721938181 Card 0343 | | 146.74 | |
| 10/2 | | Purchase authorized on 10/02 Carey Paul Honda Snellville GA P00000000870277182 Card 0343 | | 400.00 | 848,799.31 |
| 10/3 | | Purchase authorized on 10/01 Marriott 33727 Mia Miami FL S588274396023040 Card 0343 | | 26.35 | |
| 10/3 | | Purchase authorized on 10/01 Abrm Atlanta Arprt Atlanta GA S588274635615509 Card 0343 | | 85.00 | |
| 10/3 | | Purchase authorized on 10/02 Qt 795 0700 Stone Mountai GA S388275641116716 Card 0343 | | 53.01 | |
| 10/3 | | Purchase authorized on 10/02 USPS PO 12045200 3900 Cro Atlanta GA P00308276046660927 Card 0343 | | 15.30 | |
| 10/3 | | Purchase authorized on 10/02 Marriott Miami Air Miami FL S468271546428800 Card 0343 | | 352.56 | |
| 10/3 | | Purchase authorized on 10/03 Main Street Guns 405 Kill Lilburn GA P00389277014165015 Card 0343 | | 142.92 | 848,124.17 |
| 10/4 | | Purchase authorized on 10/02 IN *High Fashions 888-7770683 FL S308276086145457 Card 0343 | | 800.00 | |
| 10/4 | | Purchase authorized on 10/03 Alpine Cleaners Lilburn GA S388276656937303 Card 0343 | | 83.00 | |
| 10/4 | | Purchase authorized on 10/03 Publix Super Mar 375 Rock Lilburn GA P00588277053354567 Card 0343 | | 12.97 | |
| 10/4 | | Purchase authorized on 10/04 USPS PO 12275007 1605 Bog Duluth GA P00468277710916749 Card 0343 | | 52.53 | |
| 10/4 | 1198 | Check | | 3,000.00 | 844,175.67 |
| 10/5 | | Purchase authorized on 10/03 North Beach Planta North Myrtle SC S388276542902333 Card 0343 | | 1,140.58 | |
| 10/5 | | Purchase authorized on 10/03 North Beach Planta North Myrtle SC S388276514942254 Card 0343 | | 193.43 | |
| 10/5 | | Purchase authorized on 10/03 Autobell Car Wash Lilburn GA S468276668838988 Card 0343 | | 35.99 | |
| 10/5 | | Purchase authorized on 10/03 Onstar Data Plan - WWW.ATT.Com TX S468276691751005 Card 0343 | | 20.00 | |



Account number: **9993364976**   ▪   October 1, 2018 - October 31, 2018   ▪   Page 4 of 11

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/5 | | Purchase authorized on 10/03 Feepayonline.Com C 678-8608262 GA S468276734212616 Card 0343 | | 17.50 | |
| 10/5 | | Purchase authorized on 10/05 Academy Sports #107 Snellville GA P0000000018727646 Card 0343 | | 261.75 | |
| 10/5 | | Purchase authorized on 10/05 Dicks Sporting Goods10 Athens GA P00000000135653207 Card 0343 | | 356.89 | |
| 10/5 | | Purchase authorized on 10/05 Dick's Clothing&Sporti Loganville GA P00000000587460219 Card 0343 | | 121.27 | |
| 10/5 | | Purchase authorized on 10/05 Kroger #4 910 Athens H Loganville GA P00000000271775803 Card 0343 | | 2.03 | |
| 10/5 | 1185 | Check | | 200.00 | |
| 10/5 | 1203 | Check | | 400.00 | 841,426.23 |
| 10/9 | | Purchase authorized on 10/03 Dairy Queen #13246 Watkinsville GA S306276745090961 Card 0343 | | 2.45 | |
| 10/9 | | Purchase authorized on 10/03 Smoothie King #144 Loganville GA S558276774052715 Card 0343 | | 9.07 | |
| 10/9 | | Purchase authorized on 10/04 Qt 746 0700 Norcross GA S458277690729403 Card 0343 | | 38.08 | |
| 10/9 | | Purchase authorized on 10/04 Smoothie King - 14 Norcross GA S306277695074492 Card 0343 | | 7.89 | |
| 10/9 | | Purchase authorized on 10/04 The Setai Hotel Miami Beach FL S388277745277075 Card 0343 | | 2,504.70 | |
| 10/9 | | Purchase authorized on 10/04 The Setai Hotel Miami Beach FL S468277750587293 Card 0343 | | 2,604.70 | |
| 10/9 | | Purchase authorized on 10/04 Paypal *Secretesse 402-935-7733 CA S468278173835049 Card 0343 | | 143.41 | |
| 10/9 | | Purchase authorized on 10/05 Asi*Fitness at Flv 800-5258667 GA S468278549248122 Card 0343 | | 39.89 | |
| 10/9 | | Purchase authorized on 10/05 Starbucks Store 09 Loganville GA S558276582318280 Card 0343 | | 17.66 | |
| 10/9 | | Purchase authorized on 10/05 Diablos Southwest Athens GA S388278773382388 Card 0343 | | 47.18 | |
| 10/9 | | Purchase authorized on 10/05 Diablos Southwest Athens GA S468278789436920 Card 0343 | | 19.37 | |
| 10/9 | | Purchase authorized on 10/05 Delta Air 006234 Delta.Com CA S558278851749315 Card 0343 | | 1,136.40 | |
| 10/9 | | Purchase authorized on 10/05 Delta Air 006234 Delta.Com CA S558278851749315 Card 0343 | | 1,136.40 | |
| 10/9 | | Purchase authorized on 10/05 Delta Air 006234 Delta.Com CA S558278851749315 Card 0343 | | 1,136.40 | |
| 10/9 | | Purchase authorized on 10/05 Delta Air 006234 Delta.Com CA S558278851749315 Card 0343 | | 1,136.40 | |
| 10/9 | | Purchase authorized on 10/05 Delta Air 006234 Delta.Com CA S558278851749315 Card 0343 | | 1,136.40 | |
| 10/9 | | Purchase authorized on 10/05 Qt 795 0700 Stone Mountai GA S468279015510441 Card 0343 | | 41.64 | |
| 10/9 | | Purchase authorized on 10/06 Mister Car Wash #2 Atlanta GA S558278545845396 Card 0343 | | 50.00 | |
| 10/9 | | Purchase authorized on 10/06 Mb Stadium - Conce Atlanta GA S388278701186904 Card 0343 | | 10.00 | |
| 10/9 | | Purchase authorized on 10/06 Mb Stadium - Conce Atlanta GA S388278791211333 Card 0343 | | 10.00 | |
| 10/9 | | Purchase authorized on 10/06 Wholefds Pnc 101 650 Ponc Atlanta GA P00306279826201620 Card 0343 | | 61.69 | |
| 10/9 | | Purchase authorized on 10/06 Wal-Mart Super Center Decatur GA P00000000833919293 Card 0343 | | 24.60 | |
| 10/9 | | Purchase authorized on 10/07 Paypal *Mooraliyco 402-935-7733 CA S388280446455146 Card 0343 | | 100.00 | |
| 10/9 | | Purchase authorized on 10/07 Paypal *Dreadlockw 402-935-7733 CA S388280447181976 Card 0343 | | 300.00 | |
| 10/9 | | Purchase authorized on 10/07 Paypal *Dryaffasib 402-935-7733 CA S388280447538244 Card 0343 | | 250.00 | |





Account number:  **9993364976**  ▪  October 1, 2018 - October 31, 2018  ▪  Page 5 of 11

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/9 | | Purchase authorized on 10/07 Wholefds Pnc 101 650 Ponc Atlanta GA P0030828101675351 0 Card 0343 | | 46.28 | |
| 10/9 | | Purchase authorized on 10/07 Wholefds Pnc 101 650 Ponc Atlanta GA P00388281030869595 Card 0343 | | 23.71 | |
| 10/9 | | Purchase authorized on 10/07 Publix Super Mar 375 Rock Liburn GA P00588281070770817 Card 0343 | | 24.84 | |
| 10/9 | | Purchase authorized on 10/07 Wal-Mart #1184 Stone Mountai GA S588281097487238 Card 0343 | | 84.23 | |
| 10/9 | | Purchase authorized on 10/08 Paypal *Dreadlockw 402-935-7733 CA S468281442714087 Card 0343 | | 300.00 | |
| 10/9 | 1202 | Check | | 2,775.00 | 826,307.74 |
| 10/10 | | Purchase authorized on 10/08 Amzn Mktp US*MT361 Amzn.Com/Bill WA S588282156767723 Card 0343 | | 89.85 | |
| 10/10 | | Purchase authorized on 10/09 Cooray, MR. Plumb 678-7842290 GA S388282895409833 Card 0343 | | 1,200.00 | |
| 10/10 | | Purchase authorized on 10/10 Main Street Guns 405 Kill Liburn GA P00308283852056672 Card 0343 | | 114.31 | 824,904.58 |
| 10/11 | | Purchase authorized on 10/09 Delta Air 006234 Delta.Com CA S308283021488980 Card 0343 | | 1,594.40 | |
| 10/11 | | Purchase authorized on 10/09 Qt 795 0700 Stone Mountai GA S468283090172477 Card 0343 | | 59.43 | |
| 10/11 | | Purchase authorized on 10/10 Alpine Cleaners Liburn GA S588283553576905 Card 0343 | | 93.60 | |
| 10/11 | | Purchase authorized on 10/10 Sq *Samuel Taylor Atlanta GA S308283632482575 Card 0343 | | 1,000.00 | |
| 10/11 | | Purchase authorized on 10/10 WM Supercenter #31 Decatur GA S588284067984469 Card 0343 | | 129.20 | 822,027.95 |
| 10/12 | | Purchase authorized on 10/10 Justice Web 866-24 866-246-5822 OH S468283813582505 Card 0343 | | 114.97 | |
| 10/12 | | Purchase authorized on 10/11 Sams Club #6409 Tucker GA S588284647491033 Card 0343 | | 357.72 | |
| 10/12 | | Purchase authorized on 10/11 Wholefds Pnc 101 650 Ponc Atlanta GA P00388285052678540 Card 0343 | | 3.81 | |
| 10/12 | | Purchase authorized on 10/11 Wholefds Pnc 101 650 Ponc Atlanta GA P00308285058611478 Card 0343 | | 77.64 | 821,473.81 |
| 10/15 | | Recurring Payment authorized on 10/11 Ssp*Georgia Elite 706-7691786 GA S388284534527138 Card 0343 | | 152.00 | |
| 10/15 | | Purchase authorized on 10/11 Qt 795 0700 Stone Mountai GA S588285078604906 Card 0343 | | 37.62 | |
| 10/15 | | Purchase authorized on 10/12 Wings 101. Atlanta GA S468285702827170 Card 0343 | | 29.26 | |
| 10/15 | | Purchase authorized on 10/12 Mister Car Wash #2 Atlanta GA S588285719693057 Card 0343 | | 50.00 | |
| 10/15 | | Purchase authorized on 10/13 Smoothie King - 14 Norcross GA S308286619573836 Card 0343 | | 8.83 | |
| 10/15 | | Purchase authorized on 10/13 USPS PO 12275007 1605 Bog Duluth GA P00468286630870586 Card 0343 | | 8.33 | |
| 10/15 | | Purchase authorized on 10/13 Wholefds Pnc 101 650 Ponc Atlanta GA P00388286682636421 Card 0343 | | 6.42 | |
| 10/15 | | Purchase authorized on 10/13 Publix Super Mar 3870 N D Decatur GA P00588286709479487 Card 0343 | | 67.25 | |
| 10/15 | | Purchase authorized on 10/13 Paypal *Ramonahall 402-935-7733 CA S588286757432432 Card 0343 | | 180.00 | |
| 10/15 | | Purchase authorized on 10/13 Paypal *Mingcan 402-935-7733 CA S308286760744498 Card 0343 | | 108.49 | |
| 10/15 | | Purchase authorized on 10/13 Paypal *Bulkapothe 402-935-7733 OH S588286849117382 Card 0343 | | 215.57 | |
| 10/15 | | Purchase authorized on 10/14 Qt 795 0700 Stone Mountai GA S388287522574547 Card 0343 | | 23.05 | |
| 10/15 | | Purchase authorized on 10/14 Target T- 1850 Jonesbo McDonough GA P00000000433920054 Card 0343 | | 165.70 | |







Account number:  **9993364976**  ▪  October 1, 2018 - October 31, 2018  ▪  Page 6 of 11

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/15 | | Purchase authorized on 10/14 Gap Outlet US 1926 Locust Grove GA S388287621725541 Card 0343 | | 179.03 | |
| 10/15 | | Purchase authorized on 10/14 Old Navy US 5048 Locust Grove GA S468287646351958 Card 0343 | | 44.92 | |
| 10/15 | | Purchase authorized on 10/14 Old Navy US 5048 Locust Grove GA S468287651796168 Card 0343 | | 42.79 | |
| 10/15 | | Purchase authorized on 10/14 College Collectibles 2 Locust Grove GA P00388287664488376 Card 0343 | | 308.96 | |
| 10/15 | | Purchase authorized on 10/14 Gabinos Mexican Gr Locust Grove GA S468287700158165 Card 0343 | | 76.82 | |
| 10/15 | | Purchase authorized on 10/14 WM Supercenter #59 Fayetteville GA S588287785832725 Card 0343 | | 298.79 | |
| 10/15 | | Purchase authorized on 10/15 Publix Super Mar 375 Rock Liburn GA P00468288030840218 Card 0343 | | 10.65 | 819,459.33 |
| 10/16 | | Purchase authorized on 10/14 Qt 795 0700 Stone Mountai GA S588287836843472 Card 0343 | | 31.03 | |
| 10/16 | | Purchase authorized on 10/15 Paypal *Discountfu 402-935-7733 OH S388288722235370 Card 0343 | | 171.90 | |
| 10/16 | | Purchase authorized on 10/15 Wal-Mart #3067 Norcross GA S308288621487665 Card 0343 | | 11.64 | |
| 10/16 | | Purchase authorized on 10/15 Wholefds Pno 101 650 Ponc Atlanta GA P00308289045343859 Card 0343 | | 58.78 | |
| 10/16 | | Purchase authorized on 10/15 Publix Super Mar 3870 N D Decatur GA P00468289066542131 Card 0343 | | 10.30 | 819,175.66 |
| 10/17 | | Purchase authorized on 10/14 Old Navy on-Line 800-Oldnavy OH S468288019602189 Card 0343 | | 153.36 | |
| 10/17 | | Purchase authorized on 10/15 Paypal *Biofinest 4029357733 Sgp S588288719560938 Card 0343 | | 552.00 | |
| 10/17 | | Purchase authorized on 10/15 Paypal *Etsy.Com 402-935-7733 CA S308289155127373 Card 0343 | | 24.00 | |
| 10/17 | | Purchase authorized on 10/15 Paypal *Etsy.Com 402-935-7733 CA S468289161357237 Card 0343 | | 24.00 | |
| 10/17 | | Purchase authorized on 10/15 Paypal *Etsy.Com 402-935-7733 CA S308289163121006 Card 0343 | | 36.00 | |
| 10/17 | | Purchase authorized on 10/16 Sq *Printer Repair Gosq.Com GA S468289838653296 Card 0343 | | 105.00 | |
| 10/17 | | Purchase authorized on 10/16 Qt 795 0700 Stone Mountai GA S308289553946387 Card 0343 | | 25.67 | |
| 10/17 | | Purchase authorized on 10/16 Paypal *Dryaffasib 402-935-7733 CA S388290001458871 Card 0343 | | 500.00 | |
| 10/17 | | Purchase authorized on 10/16 Paypal *Dreadlockw 402-935-7733 CA S308290002045422 Card 0343 | | 500.00 | |
| 10/17 | | Purchase authorized on 10/16 Paypal *Moorallyco 402-935-7733 CA S588290002531534 Card 0343 | | 200.00 | 817,055.45 |
| 10/18 | | Purchase authorized on 10/16 Pch*Intellius 877-8 877-8936132 WA S388286299252677 Card 0343 | | 29.95 | |
| 10/18 | | Purchase authorized on 10/16 Feepayonline.Com C 678-8808262 GA S468289520137420 Card 0343 | | 319.00 | |
| 10/18 | | Purchase authorized on 10/16 Chick-Fil-A #00916 Loganville GA S388289714218661 Card 0343 | | 6.17 | |
| 10/18 | | Purchase authorized on 10/16 Coolray, MR. Plumb 678-7842290 GA S308290055496533 Card 0343 | | 188.00 | |
| 10/18 | | Purchase authorized on 10/17 Alpine Cleaners Liburn GA S388290488142790 Card 0343 | | 112.20 | |
| 10/18 | | Purchase authorized on 10/17 Vesta *T-Mobile 888-278-3397 OR S308290691183667 Card 0343 | | 100.75 | |
| 10/18 | | Purchase authorized on 10/17 Smoothie King #441 Atlanta GA S388290725839668 Card 0343 | | 9.50 | |
| 10/18 | | Purchase authorized on 10/17 Wholefds Pno 101 650 Ponc Atlanta GA P00388291054006223 Card 0343 | | 28.14 | 815,263.74 |
| 10/19 | | Purchase authorized on 10/18 Publx #74 Liburn GA S468292065234010 Card 0343 | | 15.30 | |



Account number:  **9993364976**  ▪  October 1, 2018 - October 31, 2018  ▪  Page 7 of 11



*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 10/19 | | Purchase authorized on 10/19 USPS PO 12045200 3900 Cro Atlanta GA P00468292843482884 Card 0343 | | 9.14 | |
| 10/19 | | Purchase authorized on 10/19 USPS PO 12045200 3900 Cro Atlanta GA P00388292844409707 Card 0343 | | 305.20 | 815,934.10 |
| 10/22 | | Purchase authorized on 10/19 Qt 795 0700 Stone Mountai GA S588292507874308 Card 0343 | | 46.95 | |
| 10/22 | | Purchase authorized on 10/19 Paypal *Etsy 402-935-7733 CA S468292651616346 Card 0343 | | 220.00 | |
| 10/22 | | Purchase authorized on 10/19 The Setai Hotel Miami Beach FL S558292792022747 Card 0343 | | 20,000.00 | |
| 10/22 | | Purchase authorized on 10/19 Qt 795 0700 Stone Mountai GA S468293082937264 Card 0343 | | 25.98 | |
| 10/22 | | Purchase authorized on 10/20 Chick-Fil-A - 69 Atlanta GA S558293497350420 Card 0343 | | 29.03 | |
| 10/22 | | Purchase authorized on 10/20 Prestige Luxury Re Miami FL S588293660302599 Card 0343 | | 1,650.91 | |
| 10/22 | | Purchase authorized on 10/20 The Setai Resort & Miami Bch FL S388293736533763 Card 0343 | | 259.85 | |
| 10/22 | | Purchase authorized on 10/20 Pollo Tropical 100 Miami Beach FL S388294116261219 Card 0343 | | 29.32 | |
| 10/22 | | Purchase authorized on 10/20 Pollo Tropical 100 Miami Beach FL S558294122789008 Card 0343 | | 0.65 | |
| 10/22 | | Purchase authorized on 10/21 WM Supercenter #43 Miami FL S468294601219431 Card 0343 | | 71.37 | |
| 10/22 | | Purchase authorized on 10/22 USPS PO 11584504 1300 Was Miami Beach FL P00308295591178048 Card 0343 | | 351.20 | |
| 10/22 | | Purchase authorized on 10/22 Target T- 3401 N Miami Miami FL P00000000039402795 Card 0343 | | 260.66 | 792,988.17 |
| 10/23 | | Purchase authorized on 10/20 Prestige Luxury Re Miami FL S308293726524105 Card 0343 | | 2,365.82 | |
| 10/23 | | Purchase authorized on 10/21 The Setai Hotel Miami Beach FL S308294540865228 Card 0343 | | 17,852.70 | |
| 10/23 | | Purchase authorized on 10/21 Ihop #36-011 Miami Beach FL S468294687679663 Card 0343 | | 66.42 | |
| 10/23 | | Purchase authorized on 10/21 Trn *Miami Heat 800-653-8000 CA S308294812976654 Card 0343 | | 707.45 | |
| 10/23 | | Purchase authorized on 10/21 Event Ticket Insur 866-456-3102 VA S308294812998520 Card 0343 | | 47.94 | |
| 10/23 | | Purchase authorized on 10/21 Pinecrest Bakery # Miami Beach FL S308295070507395 Card 0343 | | 5.98 | |
| 10/23 | | Purchase authorized on 10/22 Miamibch Parking M Miami Beach FL S308295583087517 Card 0343 | | 16.00 | |
| 10/23 | | Purchase authorized on 10/22 Biscayne 7/11 U GA Miami FL S388295687426762 Card 0343 | | 33.51 | |
| 10/23 | | Purchase authorized on 10/22 Gbk Miami Beach FL P00000000233308792 Card 0343 | | 7.62 | |
| 10/23 | | Purchase authorized on 10/22 Roni's By The Ocea Miami Beach FL S468296087116433 Card 0343 | | 170.29 | 771,714.44 |
| 10/24 | | Purchase Return authorized on 10/23 Paypal *Bulkapothe 4029357733 OH S628297544556940 Card 0343 | 176.80 | | |
| 10/24 | | Purchase authorized on 10/22 The Setai Resort & Miami Bch FL S308295742910576 Card 0343 | | 225.82 | |
| 10/24 | | Purchase authorized on 10/23 Paypal *Moorallyco 402-935-7733 CA S588296625288108 Card 0343 | | 500.00 | |
| 10/24 | | Purchase authorized on 10/23 Miamibch Parking M Miami Beach FL S388296641357401 Card 0343 | | 8.00 | |
| 10/24 | | Purchase authorized on 10/23 Miamibch Parking M Miami Beach FL S468296718438976 Card 0343 | | 8.00 | |
| 10/24 | | Purchase authorized on 10/23 Miamibch Parking M Miami Beach FL S388297037969799 Card 0343 | | 4.00 | 771,145.42 |
| 10/26 | | Purchase Return authorized on 10/24 Coolray, MR. Plumb Marietta GA S628298544216977 Card 0343 | 49.00 | | |





Account number: **9993364976**   ▪   October 1, 2018 - October 31, 2018   ▪   Page 8 of 11

## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|----------|---------|
| 10/25 | | Purchase authorized on 10/19 Smoothie King #100 Atlanta GA S558282805774552 Card 0343 | | 6.53 | |
| 10/25 | | Purchase authorized on 10/23 Sobe Nails & Spa Miami Beach FL S358296700411137 Card 0343 | | 339.30 | |
| 10/25 | | Purchase authorized on 10/23 Burgerfi-Southbch Miami Beach FL S468296722444388 Card 0343 | | 71.96 | |
| 10/25 | | Purchase authorized on 10/23 Burgerfi-Southbch Miami Beach FL S468297043146198 Card 0343 | | 69.32 | |
| 10/25 | | Purchase authorized on 10/24 Miamibch Parking M Miami Beach FL S688297723434127 Card 0343 | | 7.00 | 770,700.29 |
| 10/26 | | Purchase authorized on 10/24 Burgerfi-Southbch Miami Beach FL S558297727680080 Card 0343 | | 81.76 | |
| 10/26 | | Purchase authorized on 10/24 2Amerair Arena1020 Miami FL S398297854456630 Card 0343 | | 17.50 | |
| 10/26 | | Purchase authorized on 10/24 Burgerfi-Southbch Miami Beach FL S308298117856415 Card 0343 | | 61.33 | |
| 10/26 | | Purchase authorized on 10/24 Insomnia Cookies - Miami Beach FL S388298136091204 Card 0343 | | 50.88 | |
| 10/26 | | Purchase authorized on 10/25 Miamibch Parking M Miami Beach FL S388298034335484 Card 0343 | | 4.00 | |
| 10/26 | | Purchase authorized on 10/25 Chevron 0047674 Miami Beach FL S308298692766123 Card 0343 | | 31.68 | |
| 10/26 | | Purchase authorized on 10/26 USPS PO 11584504 1300 Wss Miami Beach FL P00308298635121224 Card 0343 | | 276.20 | 770,176.96 |
| 10/29 | | Purchase authorized on 10/25 Xtreme Action Park Fort Lauderda FL S468298754596305 Card 0343 | | 204.00 | |
| 10/29 | | Purchase authorized on 10/25 Chicken Brasa Miami Beach FL S398299043194539 Card 0343 | | 39.66 | |
| 10/29 | | Purchase authorized on 10/26 Chicken Brasa Miami Beach FL S308299046987132 Card 0343 | | 8.18 | |
| 10/29 | | Purchase authorized on 10/25 Xtreme Action Park Fort Lauderda FL S308298754045249 Card 0343 | | 178.00 | |
| 10/29 | | Purchase authorized on 10/25 Xtreme Action Park Fort Lauderda FL S388298761669641 Card 0343 | | 4.24 | |
| 10/29 | | Purchase authorized on 10/25 Wendy's #11355 N Miami FL S308299007601629 Card 0343 | | 25.22 | |
| 10/29 | | Purchase authorized on 10/26 Miamibch Parking M Miami Beach FL S468299631822028 Card 0343 | | 4.00 | |
| 10/29 | | Purchase authorized on 10/26 Miami Seaquarium Key Biscayne FL S308299700671053 Card 0343 | | 10.00 | |
| 10/29 | | Purchase authorized on 10/26 Miami Seaquarium W 305-361-5705 FL S468299705290219 Card 0343 | | 230.00 | |
| 10/29 | | Purchase authorized on 10/26 Miami Seaquarium Key Biscayne FL S308299735344746 Card 0343 | | 22.63 | |
| 10/29 | | Purchase authorized on 10/26 Miami Parking Auth Miami FL S558299800474307 Card 0343 | | 0.75 | |
| 10/29 | | Purchase authorized on 10/26 Biscayne 7/11 U GA Miami FL S588299817126351 Card 0343 | | 28.63 | |
| 10/29 | | Purchase authorized on 10/26 Miamibch Parking M Miami Beach FL S308299831356692 Card 0343 | | 7.00 | |
| 10/29 | | Purchase authorized on 10/26 Burgerfi-Southbch Miami Beach FL S558299834926595 Card 0343 | | 69.59 | |
| 10/29 | | Purchase authorized on 10/26 Insomnia Cookies - Miami Beach FL S588299855631766 Card 0343 | | 19.26 | |
| 10/29 | | Purchase authorized on 10/26 Insomnia Cookies - Miami Beach FL S558299856884486 Card 0343 | | 3.64 | |
| 10/29 | | Purchase authorized on 10/25 The Setai Hotel Miami Beach FL S388300013308081 Card 0343 | | 130.38 | |
| 10/29 | | Purchase authorized on 10/27 Miamibch Parking M Miami Beach FL S468300625211480 Card 0343 | | 2.00 | |
| 10/29 | | Purchase authorized on 10/27 Miami Parking Auth Miami FL S588300794277419 Card 0343 | | 28.00 | |



Account number: **9993364976**  ▪  October 1, 2018 - October 31, 2018  ▪  Page 9 of 11



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 10/29 | | Purchase authorized on 10/27 House of MAC LLC Miami FL S306301015732831 Card 0343 | | 47.51 | |
| 10/29 | | Purchase authorized on 10/27 Insomnia Cookies - Miami Beach FL S465301063470768 Card 0343 | | 22.90 | |
| 10/29 | | Purchase authorized on 10/27 Miami Parking Auth Miami FL S388301094768727 Card 0343 | | 2.25 | |
| 10/29 | | Purchase authorized on 10/27 Target T- 3401 N Miami Miami FL P000000009856115515 Card 0343 | | 38.65 | |
| 10/29 | | Purchase authorized on 10/27 Miamibch Parking M Miami Beach FL S388301128919555 Card 0343 | | 3.00 | |
| 10/29 | | Purchase authorized on 10/27 Walgreens Store 2300 Coll Miami Beach FL P00383301134585258 Card 0343 | | 8.54 | |
| 10/29 | | Purchase authorized on 10/28 Miami Parking Auth Miami FL S388301692417374 Card 0343 | | 28.00 | |
| 10/29 | | Purchase authorized on 10/28 Sq *El Coco Loco, Miami FL S388301699477252 Card 0343 | | 21.40 | |
| 10/29 | | Purchase authorized on 10/28 Publix Super Mar 1045 Dad Miami Beach FL P00308302034853670 Card 0343 | | 46.35 | |
| 10/29 | | Purchase authorized on 10/29 USPS PO 11584504 1300 Wes Miami Beach FL P00468302660101217 Card 0343 | | 276.20 | |
| 10/29 | | Purchase authorized on 10/29 USPS PO 11584504 1551 Wes Miami Beach FL P00468302698430857 Card 0343 | | 151.20 | |
| 10/29 | | Purchase authorized on 10/29 Gucci #714 Miami FL P00589302775950451 Card 0343 | | 5,031.18 | 763,488.60 |
| 10/30 | | Purchase authorized on 10/28 Island Queen Cafe Miami FL S468301696818435 Card 0343 | | 100.00 | |
| 10/30 | | Purchase authorized on 10/28 Ssi @ Island Queen Miami FL S388301774618907 Card 0343 | | 30.00 | |
| 10/30 | | Purchase authorized on 10/28 Hard Rock Miami R Miami FL S468301834230938 Card 0343 | | 180.32 | |
| 10/30 | | Purchase authorized on 10/29 Prestige Luxury Re Miami FL S388302550417569 Card 0343 | | 1,381.45 | |
| 10/30 | | Purchase authorized on 10/29 Miamibch Parking M Miami Beach FL S588302877864869 Card 0343 | | 6.00 | |
| 10/30 | | Purchase authorized on 10/29 Luxury Swiss LLC Miami FL S468302792278666 Card 0343 | | 11,763.00 | |
| 10/30 | | Purchase authorized on 10/29 Luxury Swiss LLC Miami FL S588302807166589 Card 0343 | | 11,915.50 | |
| 10/30 | | Purchase authorized on 10/29 Chevron/Sunshine # 360 Miami FL P00588303034833553 Card 0343 | | 33.30 | |
| 10/30 | | Purchase authorized on 10/29 Miamibch Parking M Miami Beach FL S463303057657506 Card 0343 | | 3.00 | 738,074.03 |
| 10/31 | | Purchase authorized on 10/29 WWW.Parking-Receip 866-366-8391 TX S388302825909539 Card 0343 | | 15.00 | |
| 10/31 | | Purchase authorized on 10/29 Insomnia Cookies - Miami Beach FL S308303060531004 Card 0343 | | 19.26 | |
| 10/31 | | Purchase authorized on 10/30 Miamibch Parking M Miami Beach FL S388303763753542 Card 0343 | | 4.00 | |
| 10/31 | | Purchase authorized on 10/30 Fedexoffice 0000 Miami FL S388303768357924 Card 0343 | | 66.18 | |
| 10/31 | | Purchase authorized on 10/30 Paypal *Moorallyco 402-935-7733 CA S588303852374132 Card 0343 | | 1,000.00 | |
| 10/31 | | Purchase authorized on 10/30 Paypal *Dreadlockw 402-935-7733 CA S308303853035580 Card 0343 | | 250.00 | |
| 10/31 | | Purchase authorized on 10/31 Publix Super Mar 375 Rock Liburn GA P00308305032678236 Card 0343 | | 18.85 | 736,760.74 |
| Ending balance on 10/31 | | | | | 736,760.74 |
| **Totals** | | | **$225.80** | **$117,541.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*





Account number:  **9993364976**  ▪ October 1, 2018 - October 31, 2018  ▪ Page 10 of 11

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1195 | 10/5 | 200.00 | 1202 * | 10/9 | 2,776.00 | 1203 | 10/5 | 400.00 |
| 1198 * | 10/4 | 3,000.00 | | | | | | |

* Gap in check sequence.

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2018 - 10/31/2018 | | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|---|
| **How to avoid the monthly service fee** | | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | | $7,500.00 | $808,710.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | | 10 | 229 ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

wxiwx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |







Account number:   **9993364976**   ▪   October 1, 2018 - October 31, 2018   ▪   Page 11 of 11

---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B – Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount  $** |        |



©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801



# Wells Fargo Business Choice Checking

Account number:  **9993364976**  ■  November 1, 2018 - November 30, 2018  ■  Page 1 of 9



BURGESS MATTOX BEY INVESTMENT TRUST
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|:---:|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

---

**Other Wells Fargo Benefits**

**Limited time offer – Up to $5,000 discount on commercial real estate financing**

As a small business owner or commercial real estate investor, Wells Fargo can help you purchase or refinance commercial real estate, or use your existing equity to grow your business. Apply by December 31, 2018 and we'll waive your origination fee.

Business Real Estate Financing offers competitive rates, low closing costs and a variety of term options on commercial property valued up to $5 million to help you meet your commercial real estate goals.

We can help with up to $1 million in financing on purchase or refinance loans or up to $500,000 in financing on equity loans.

**To learn more or apply, call us at 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time. Or visit us on the web at wellsfargo.com/biz/business-credit/real-estate/**

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply. Equal housing lender.







Account number: **9993364976** ▪ November 1, 2018 - November 30, 2018 ▪ Page 2 of 9

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $736,700.74 |
| Deposits/Credits | 3,528.70 |
| Withdrawals/Debits | − 84,401.48 |
| Ending balance on 11/30 | **$655,827.96** |
| | |
| Average ledger balance this period | $681,231.34 |

Account number: **9993364976**

**BURGESS MATTOX BEY INVESTMENT TRUST**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/1 | | Purchase authorized on 10/30 The Setai Resort & Miami Bch FL S388303718290951 Card 0343 | | 202.13 | |
| 11/1 | | Purchase authorized on 10/30 Huahua's Miami Beach FL S468303777478124 Card 0343 | | 38.51 | |
| 11/1 | | Purchase authorized on 10/30 Huahua's Miami Beach FL S468303813876429 Card 0343 | | 19.46 | |
| 11/1 | | Purchase authorized on 10/31 Chevron 0047674 Miami Beach FL S468304582635449 Card 0343 | | 18.49 | |
| 11/1 | | Purchase authorized on 10/31 Savannah Candy Kit College Park GA S388304783583641 Card 0343 | | 20.49 | |
| 11/1 | 1204 | Cashed Check | | 25,000.00 | |
| 11/1 | | Purchase authorized on 11/01 USPS PO 12045500 780 More Atlanta GA P00468305687025147 Card 0343 | | 24.70 | 711,376.96 |
| 11/2 | | Purchase authorized on 10/30 The Setai Hotel Miami Beach FL S388301058035257 Card 0343 | | 8,020.39 | |
| 11/2 | | Purchase authorized on 10/31 The Setai Hotel Miami Beach FL S468301057844203 Card 0343 | | 5,984.97 | |
| 11/2 | | Purchase authorized on 10/31 Ihop #36-011 Miami Beach FL S308304578610493 Card 0343 | | 42.49 | |
| 11/2 | | Purchase authorized on 10/31 Abm Atlanta Arprt Atlanta GA S558304798392644 Card 0343 | | 228.00 | |
| 11/2 | | Purchase authorized on 10/31 The Setai Hotel Miami Beach FL S558305161048081 Card 0343 | | 25.04 | |
| 11/2 | | Purchase authorized on 10/31 The Setai Hotel Miami Beach FL S388305175483836 Card 0343 | | 42.12 | |
| 11/2 | | Purchase authorized on 11/01 Sammys Auto Sales Athens GA S468305535748559 Card 0343 | | 303.00 | |
| 11/2 | | Purchase authorized on 11/02 Wholefds Pnc 101 650 Ponc Atlanta GA P00588306669445191 Card 0343 | | 62.91 | 696,668.04 |
| 11/5 | | Purchase authorized on 11/01 Qt 795 0700 Stone Mountai GA S468306086463397 Card 0343 | | 32.38 | |
| 11/5 | | Purchase authorized on 11/02 Paypal *Irinamacka 402-935-7733 CA S468306559048192 Card 0343 | | 120.00 | |
| 11/5 | | Purchase authorized on 11/02 Smoothie King #100 Atlanta GA S388306636747060 Card 0343 | | 6.53 | |
| 11/5 | | Purchase authorized on 11/02 Onstar Data Plan - WWW.ATT.Com TX S468306691756748 Card 0343 | | 20.00 | |
| 11/5 | | Purchase authorized on 11/03 Autobell Car Wash Liburn GA S308307617948646 Card 0343 | | 35.99 | |
| 11/5 | | Purchase authorized on 11/03 Supershine Car Was Stone Mtn GA S468307645690490 Card 0343 | | 15.00 | |





Account number: **9993364976** ∎ November 1, 2018 - November 30, 2018 ∎ Page 3 of 9

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 11/5 | | Purchase authorized on 11/03 Frontera Mex Mex G Conyers GA S308307803396319 Card 0343 | | 131.06 | |
| 11/5 | | Purchase authorized on 11/04 Paypal *Moorallyco 402-935-7733 CA S388309049224760 Card 0343 | | 30.00 | |
| 11/5 | | Purchase authorized on 11/04 Paypal *Dreadlockw 402-935-7733 CA S308309049897003 Card 0343 | | 400.00 | |
| 11/5 | | Purchase authorized on 11/05 Wholefds Pnc 101 650 Ponc Atlanta GA P00383309693072251 Card 0343 | | 7.62 | 695,869.46 |
| 11/6 | | Purchase authorized on 11/04 Smoothie King #068 Lilburn GA S588306549739633 Card 0343 | | 9.52 | |
| 11/6 | | Recurring Payment authorized on 11/05 Asf Fitness at Flv 800-5258967 GA S308309579398403 Card 0343 | | 39.99 | |
| 11/6 | | Purchase authorized on 11/05 Luxor Limo & Car N 718-998-4111 NY S308309587767178 Card 0343 | | 283.85 | |
| 11/6 | | Purchase authorized on 11/05 Paypal *Moorallyco 402-935-7733 CA S588310003861382 Card 0343 | | 1,500.00 | |
| 11/6 | | Purchase authorized on 11/05 Chipotle 0379 Duluth GA S588310077354757 Card 0343 | | 9.28 | |
| 11/6 | | Purchase authorized on 11/05 Chipotle 0379 Duluth GA S308310135577552 Card 0343 | | 16.70 | |
| 11/6 | | Purchase authorized on 11/06 Wholefds Pnc 101 650 Ponc Atlanta GA P00383310306692275 Card 0343 | | 17.54 | 693,992.58 |
| 11/7 | | Purchase authorized on 11/05 Qt 795 0700 Stone Mountai GA S308309723456314 Card 0343 | | 47.14 | |
| 11/7 | | Purchase authorized on 11/06 Alpine Cleaners Lilburn GA S468310514185966 Card 0343 | | 156.75 | 693,788.69 |
| 11/8 | | Purchase authorized on 11/07 Alpine Cleaners Lilburn GA S388311710507951 Card 0343 | | 37.00 | |
| 11/8 | | Purchase authorized on 11/07 Luxor Limo & Car N 718-998-4111 NY S468311713112109 Card 0343 | | 248.85 | |
| 11/8 | | Purchase authorized on 11/07 Ibmsecu Quick Pay 800-873-5100 FL S588311770598474 Card 0343 | | 5.00 | |
| 11/8 | | Purchase authorized on 11/07 Ibmsecu Quick Pay 800-873-5100 FL S688311770609893 Card 0343 | | 1,268.40 | |
| 11/8 | | Purchase authorized on 11/07 Main Street Guns 405 Kil Lilburn GA P00308312073533836 Card 0343 | | 106.89 | |
| 11/8 | 1206 | Check | | 500.00 | 691,602.55 |
| 11/9 | | Purchase authorized on 11/07 Qt 795 0700 Stone Mountai GA S468312144738236 Card 0343 | | 2.03 | |
| 11/9 | | Purchase authorized on 11/08 Qt 795 0700 Stone Mountai GA S388312617398602 Card 0343 | | 31.84 | |
| 11/9 | | Purchase authorized on 11/08 Paypal *Dreadlockw 402-935-7733 CA S308312720211158 Card 0343 | | 300.00 | |
| 11/9 | | Purchase authorized on 11/08 Smile4U Inc 928-457-0180 AZ S308312782877993 Card 0343 | | 1,000.00 | |
| 11/9 | | Purchase authorized on 11/08 Smile4U Inc 928-457-0180 AZ S388312784409349 Card 0343 | | 28.47 | 690,240.21 |
| 11/13 | | Purchase authorized on 11/08 Smoothie King #068 Lilburn GA S388312612943439 Card 0343 | | 9.52 | |
| 11/13 | | Purchase authorized on 11/09 Varasanos - 78 Atlanta GA S588313585583976 Card 0343 | | 30.79 | |
| 11/13 | | Purchase authorized on 11/09 Boardwalk Burgers Austin TX S468313588447240 Card 0343 | | 3.23 | |
| 11/13 | | Purchase authorized on 11/09 L' Amici Jamaica NY S388313732570198 Card 0343 | | 18.71 | |
| 11/13 | | Purchase authorized on 11/09 Radisson - Jfk Jamaica NY S588314076540505 Card 0343 | | 27.42 | |
| 11/13 | | Purchase authorized on 11/10 Luxor Limo & Car N 718-998-4111 NY S588314650089352 Card 0343 | | 368.59 | |
| 11/13 | | Purchase authorized on 11/10 Radisson - Jfk Jamaica NY S308314665096134 Card 0343 | | 79.46 | |



Account number:  **9993364976**  ▪  November 1, 2018 - November 30, 2018  ▪  Page 4 of 9



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/13 | | Purchase authorized on 11/10 Luxor Limo & Car N 718-998-4111 NY S306314901116316 Card 0343 | | 117.20 | |
| 11/13 | | Purchase authorized on 11/10 Benny and Jay's Fi 718-8439186 NY S308315029819751 Card 0343 | | 45.25 | |
| 11/13 | | Purchase authorized on 11/11 Radisson - Jik Jamaica NY S588315498522654 Card 0343 | | 23.00 | |
| 11/13 | | Purchase authorized on 11/11 Pp*Lizmarottiv Staten Isla NY S468315607813116 Card 0343 | | 1,500.00 | |
| 11/13 | | Purchase authorized on 11/11 Pp*Lizmarottiv Staten Isla NY S388315687193260 Card 0343 | | 300.00 | |
| 11/13 | | Recurring Payment authorized on 11/11 Ssp*Georgia Elite 706-7691786 GA S388315700611330 Card 0343 | | 152.00 | |
| 11/13 | | Purchase authorized on 11/11 Radisson - Jik Jamaica NY S308316193763154 Card 0343 | | 6.00 | |
| 11/13 | | Purchase authorized on 11/12 Jik 1984C So Choco 469-2933824 NY S383316534525561 Card 0343 | | 3.80 | |
| 11/13 | | Purchase authorized on 11/12 Luxor Limo & Car N 718-998-4111 NY S468316658977887 Card 0343 | | 58.61 | |
| 11/13 | | Purchase authorized on 11/12 Savannah Candy Kit College Park GA S468316718929401 Card 0343 | | 21.29 | |
| 11/13 | 1205 | Deposited OR Cashed Check | | 200.00 | 687,275.34 |
| 11/14 | | Purchase authorized on 11/12 Radisson - Jik Jamaica NY S588316489393544 Card 0343 | | 28.00 | |
| 11/14 | | Purchase authorized on 11/12 Abm Atlanta Arprt Atlanta GA S388316733386985 Card 0343 | | 75.00 | |
| 11/14 | | Purchase authorized on 11/12 Radisson Hotel Jik Jamaica NY S388317418637788 Card 0343 | | 667.69 | |
| 11/14 | | Purchase authorized on 11/13 Publix Super Mar 375 Rock Liburn GA P00308318108453862 Card 0343 | | 37.07 | |
| 11/14 | | Purchase authorized on 11/13 Wal-Mart #3067 Norcross GA P00000000670031760 Card 0343 | | 73.95 | |
| 11/14 | | Purchase authorized on 11/14 The Home Depot #0144 Snellville GA P00463318714945631 Card 0343 | | 71.95 | 686,121.68 |
| 11/15 | | Purchase Return authorized on 11/14 Luxor Limo & Car N 718-998-4111 NY S618319546686371 Card 0343 | 117.20 | | |
| 11/15 | | Purchase authorized on 11/13 Amzn Mktp US*M85Dg Amzn.Com/Bill WA S468317765033917 Card 0343 | | 652.30 | |
| 11/15 | | Purchase authorized on 11/13 Amzn Mktp US*M829L Amzn.Com/Bill WA S588317768565312 Card 0343 | | 53.66 | |
| 11/15 | | Purchase authorized on 11/13 Amzn Mktp US*M85on Amzn.Com/Bill WA S308317768637414 Card 0343 | | 41.83 | |
| 11/15 | | Purchase authorized on 11/14 Lowes #00640* Lilburn GA S468316688839203 Card 0343 | | 124.97 | |
| 11/15 | | Purchase authorized on 11/14 Smoothie King #068 Lilburn GA S308318693787128 Card 0343 | | 8.47 | |
| 11/15 | | Purchase authorized on 11/14 Amzn Mktp US*M84B3 Amzn.Com/Bill WA S306319046002255 Card 0343 | | 63.93 | |
| 11/15 | | Purchase authorized on 11/15 Royal Package Lilburn GA P00000000883110534 Card 0343 | | 131.89 | |
| 11/15 | | Purchase authorized on 11/15 Royal Package Lilburn GA P00000000187357138 Card 0343 | | 16.19 | |
| 11/15 | | Purchase authorized on 11/15 Publix Super Mar 375 Rock Liburn GA P00308319649621984 Card 0343 | | 53.84 | |
| 11/15 | | Purchase authorized on 11/15 The Cigar Connoisseur Snellville GA P00000000075673697 Card 0343 | | 266.91 | 684,824.79 |
| 11/16 | | Purchase authorized on 11/14 Qt 795 0700 Stone Mountai GA S468318734501801 Card 0343 | | 40.86 | |
| 11/16 | | Purchase authorized on 11/14 Uline *Ship Suppl 800-295-5510 WI S588319049475403 Card 0343 | | 429.61 | |
| 11/16 | | Purchase authorized on 11/14 Amazon.Com*M86Un3l Amzn.Com/Bill WA S468319052960018 Card 0343 | | 518.82 | |



Account number:  **9993364976**  ▪ November 1, 2018 - November 30, 2018  ▪ Page 5 of 9

---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/16 | | Purchase authorized on 11/14 Paypal *Shopsk 402-935-7733 CA S308319088629312 Card 0343 | | 393.20 | |
| 11/16 | | Purchase authorized on 11/14 Walmart.Com 800966 800-966-6546 AR S308319142726242 Card 0343 | | 29.00 | |
| 11/16 | | Purchase authorized on 11/15 Alpine Cleaners Liburn GA S588319519738584 Card 0343 | | 71.50 | |
| 11/16 | | Purchase authorized on 11/15 WM Supercenter #17 Snellville GA S588319732177409 Card 0343 | | 7.30 | 683,334.50 |
| 11/19 | | Purchase authorized on 11/14 Walmart.Com 800966 800-966-6546 AR S588319121408191 Card 0343 | | 53.13 | |
| 11/19 | | Purchase authorized on 11/14 Walmart.Com 800966 800-966-6546 AR S308319134688660 Card 0343 | | 33.67 | |
| 11/19 | | Purchase authorized on 11/14 Walmart.Com 800966 800-966-6546 AR S388319134688660 Card 0343 | | 129.95 | |
| 11/19 | | Purchase authorized on 11/14 Paypal *Bedbathbey 402-935-7733 NJ S308319168505436 Card 0343 | | 190.55 | |
| 11/19 | | Purchase authorized on 11/16 Pch*Intelius 877-5 877-8936132 WA S388320320569569 Card 0343 | | 29.95 | |
| 11/19 | | Purchase authorized on 11/16 Qt 795 0700 Stone Mountai GA S388320477544357 Card 0343 | | 31.61 | |
| 11/19 | | Purchase authorized on 11/16 Chick-Fil-A #00389 Stone Mtn GA S468320482745806 Card 0343 | | 16.04 | |
| 11/19 | | Purchase authorized on 11/16 Chick-Fil-A #00389 Stone Mtn GA S588320487478116 Card 0343 | | 1.22 | |
| 11/19 | | Purchase authorized on 11/16 Supershine Car Was Stone Mtn GA S468320591159454 Card 0343 | | 30.00 | |
| 11/19 | | Purchase authorized on 11/16 Smoothie King - 14 Norcross GA S468320755650104 Card 0343 | | 7.41 | |
| 11/19 | | Purchase authorized on 11/16 Cali Pizza Kic IN Atlanta GA S468320834678570 Card 0343 | | 219.72 | |
| 11/19 | | Purchase authorized on 11/16 Shell Oil 57542375 Norcross GA S468321009498202 Card 0343 | | 3.65 | |
| 11/19 | | Purchase authorized on 11/17 Calabar & Grill Stone Mountai GA S468321816156668 Card 0343 | | 72.97 | |
| 11/19 | | Purchase authorized on 11/17 Publix #74 Liburn GA S588322017726264 Card 0343 | | 8.75 | |
| 11/19 | | Purchase authorized on 11/18 Paypal *Galighticu 402-935-7733 NJ S588322637843953 Card 0343 | | 7,020.00 | |
| 11/19 | | Purchase authorized on 11/18 Wholefds Pnc 101 650 Ponc Atlanta GA P00308323028812590 Card 0343 | | 16.32 | |
| 11/19 | | Purchase authorized on 11/18 Wal-Mart #1164 Stone Mountai GA S468323058139461 Card 0343 | | 43.42 | 675,425.94 |
| 11/20 | | Purchase authorized on 11/14 Walmart.Com 800966 800-966-6546 AR S588319121408191 Card 0343 | | 47.92 | |
| 11/20 | | Purchase authorized on 11/18 Chris Pizza. Atlanta GA S588322710025745 Card 0343 | | 55.09 | |
| 11/20 | | Purchase authorized on 11/18 Chris Pizza. Atlanta GA S588322740332718 Card 0343 | | 16.43 | |
| 11/20 | | Purchase authorized on 11/18 Qt 777 0700 Atlanta GA S588323000111858 Card 0343 | | 30.60 | |
| 11/20 | | Purchase authorized on 11/18 Qt 777 0700 Atlanta GA S468323003038802 Card 0343 | | 3.82 | |
| 11/20 | | Purchase authorized on 11/18 Paypal *Zuber 402-935-7733 CA S468323106694608 Card 0343 | | 25.95 | |
| 11/20 | | Purchase authorized on 11/18 Amzn Mktp US*M05Dx Amzn.Com/Bill WA S468323120460711 Card 0343 | | 16.97 | |
| 11/20 | | Purchase authorized on 11/19 Vesta *T-Mobile 888-278-3397 OR S588323519466720 Card 0343 | | 150.75 | |
| 11/20 | | Purchase authorized on 11/19 Wings 101. Atlanta GA S588323678449318 Card 0343 | | 11.38 | |
| 11/20 | | Purchase with Cash Back $ 778.36 authorized on 11/20 USPS PO 12047700 1072 W P Atlanta GA P00388324670465015 Card 0343 | | 943.06 | 674,123.97 |

Account number: **9993364976** ▪ November 1, 2018 - November 30, 2018 ▪ Page 6 of 9



---

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/21 | | Purchase authorized on 11/19 Smoothie King #068 Lilburn GA S468323655273639 Card 0343 | | 8.47 | |
| 11/21 | | Purchase authorized on 11/19 Amazon.Com*M883V4Y Amzn.Com/Bill WA S388324176103302 Card 0343 | | 224.13 | |
| 11/21 | | Purchase authorized on 11/20 Delta Air 006234 Delta.Com CA S468324763201012 Card 0343 | | 1,068.40 | |
| 11/21 | | Purchase authorized on 11/20 Delta Air 006234 Delta.Com CA S468324763201012 Card 0343 | | 1,068.40 | |
| 11/21 | | Purchase authorized on 11/20 Delta Air 006234 Delta.Com CA S468324763201012 Card 0343 | | 1,068.40 | |
| 11/21 | | Purchase authorized on 11/20 Delta Air 006234 Delta.Com CA S468324763201012 Card 0343 | | 1,068.40 | |
| 11/21 | | Purchase authorized on 11/20 Delta Air 006234 Delta.Com CA S468324763201012 Card 0343 | | 1,068.40 | 668,549.37 |
| 11/23 | | Purchase authorized on 11/20 Starbucks Store 08 Atlanta GA S388324673636687 Card 0343 | | 8.98 | |
| 11/23 | | Purchase authorized on 11/20 Chick-Fil-A #03351 Atlanta GA S588324699620525 Card 0343 | | 4.01 | |
| 11/23 | | Purchase authorized on 11/21 Amazon.Com*M057x4O Amzn.Com/Bill WA S588325404746578 Card 0343 | | 260.11 | |
| 11/23 | | Purchase authorized on 11/21 Starbucks Store 10 Atlanta GA S558325687079018 Card 0343 | | 5.99 | |
| 11/23 | | Purchase authorized on 11/21 Shell Oil 57542375 Norcross GA S388325713768006 Card 0343 | | 1.93 | |
| 11/23 | | Purchase authorized on 11/21 Alpine Cleaners Lilburn GA S308326724659278 Card 0343 | | 67.50 | |
| 11/23 | | Purchase authorized on 11/21 Autobell Car Wash Lilburn GA S388325800591089 Card 0343 | | 25.99 | |
| 11/23 | | Purchase authorized on 11/21 Qt 795 0700 Stone Mountai GA S308325816865963 Card 0343 | | 47.57 | |
| 11/23 | | Purchase authorized on 11/22 Autozone 0090 4150 Highw Lilburn GA P00589326526906331 Card 0343 | | 13.75 | |
| 11/23 | | Purchase authorized on 11/22 Wal-Mart #1373 Lilburn GA S468326534425091 Card 0343 | | 14.30 | |
| 11/23 | | Purchase authorized on 11/22 Kroger #6 700 US Hwy 2 Athens GA P00000000536040482 Card 0343 | | 9.41 | |
| 11/23 | | Purchase authorized on 11/22 Murphy Express Athens GA P00000000771993777 Card 0343 | | 4.14 | |
| 11/23 | | Purchase authorized on 11/23 Publix Super Mar 375 Rock Lilburn GA P00388328041065532 Card 0343 | | 26.72 | 668,058.97 |
| 11/26 | | Purchase authorized on 11/22 Qt 795 0700 Stone Mountai GA S308327101410625 Card 0343 | | 25.69 | |
| 11/26 | | Purchase authorized on 11/23 Smoothie King #011 Athens GA S588327832293756 Card 0343 | | 10.55 | |
| 11/26 | | Purchase authorized on 11/24 Starbucks Store 10 Atlanta GA S388328702604544 Card 0343 | | 8.98 | |
| 11/26 | | Purchase authorized on 11/24 Paypal *Dreadlockw 402-935-7733 CA S308328795761552 Card 0343 | | 1,200.00 | |
| 11/26 | | Purchase authorized on 11/24 Paypal *Etsy 402-935-7733 CA S308329118671150 Card 0343 | | 51.80 | |
| 11/26 | | Purchase authorized on 11/25 Paypal *Cosmicgyps 402-935-7733 CA S468329804152908 Card 0343 | | 60.00 | |
| 11/26 | 1208 | Cashed Check | | 2,300.00 | 664,401.95 |
| 11/27 | | Purchase authorized on 11/25 Ticketmaster 800-653-8000 CA S468330014722122 Card 0343 | | 3,411.50 | |
| 11/27 | | Purchase authorized on 11/27 Paypal *Emstaterep VISA Direct CA S00388331853800401 Card 0343 | | 432.48 | 660,557.97 |
| 11/28 | | Purchase Return authorized on 11/27 Ticketmaster 800-653-8000 CA S528332543331777 Card 0343 | 3,411.50 | | |
| 11/28 | | Purchase authorized on 11/26 Chick-Fil-A #00745 Norcross GA S388330785689243 Card 0343 | | 4.43 | |

Account number:   **9993364976**   ▪   November 1, 2018 – November 30, 2018   ▪   Page 7 of 9

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 11/28 | | Purchase authorized on 11/26 Shell Oil 57540165 Norcross GA S468330782546855 Card 0343 | | 4.57 | |
| 11/28 | | Purchase authorized on 11/27 Paypal *Rvbeypubli 402-935-7733 CA S468331658790746 Card 0343 | | 45.25 | |
| 11/28 | | Purchase authorized on 11/27 Paypal *Majade 402-935-7733 CA S468331681821338 Card 0343 | | 485.00 | |
| 11/28 | | Purchase authorized on 11/27 Wholefds Pnc 101 650 Ponc Atlanta GA P00308332099703981 Card 0343 | | 16.32 | |
| 11/28 | | Purchase authorized on 11/27 USPS PO 12045200 3900 Cro Atlanta GA P00308332114311228 Card 0343 | | 369.20 | 663,044.40 |
| 11/29 | | Purchase authorized on 11/27 Ticketmaster 800-653-8000 CA S468331628496974 Card 0343 | | 6,184.50 | |
| 11/29 | | Purchase authorized on 11/27 Amazon.Com*M04K83P Amzn.Com/Bill WA S468331685528968 Card 0343 | | 42.16 | |
| 11/29 | | Purchase authorized on 11/27 Travel Insurance P 800-729-6021 VA S388331756872188 Card 0343 | | 355.60 | 656,462.14 |
| 11/30 | | Purchase authorized on 11/24 Amzn Mktp US*M07Hb Amzn.Com/Bill WA S468329114916957 Card 0343 | | 281.56 | |
| 11/30 | | Purchase authorized on 11/27 Google *Luckyvitam G.CO/Helppay# CA S598331645824569 Card 0343 | | 39.15 | |
| 11/30 | | Purchase authorized on 11/30 USPS PO 12627303 1785 E P Stone Mountai GA P00468334663208333 Card 0343 | | 276.20 | |
| 11/30 | | Purchase authorized on 11/30 Papa Johns #400 4000 Ston Snellville GA P00468335018229651 Card 0343 | | 37.27 | 655,827.96 |
| Ending balance on 11/30 | | | | | 655,827.96 |
| Totals | | | $3,528.70 | $84,401.48 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1204 | 11/1 | 25,000.00 | 1206 | 11/8 | 500.00 | 1208 * | 11/26 | 2,300.00 |
| 1205 | 11/13 | 200.00 | | | | | | |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2018 - 11/30/2018 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $681,231.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 151 ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|    - Average ledger balances in business checking, savings, and time accounts | | |



Account number:  **9993364976**  ▪  November 1, 2018 – November 30, 2018  ▪  Page 8 of 9



*Monthly service fee summary (continued)*

**How to avoid the monthly service fee**
- Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

WXWX

|                                    |             |             |              | Minimum required | This fee period |
|------------------------------------|-------------|-------------|--------------|------------------|-----------------|

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



028663



Account number: **9993364976**   ▪ November 1, 2018 - November 30, 2018   ▪ Page 9 of 9

---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801