# Consumer Account Application



| Bank Name: | | Branch Name: | |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | | CHESHIRE BRIDGE | |

| Banker Name: | Officer/Portfolio Number: | Date: |
|---|---|---|
| DEXTER JONES | CG744 | 11/25/2017 |

| Banker Phone: | Branch Number: | Banker AU: | Banker MAC: |
|---|---|---|---|
| 404/348-1480 | 08061 | 0066768 | G0133-010 |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## New Account Information

| Product Name: | Account Number: | Product: |
|---|---|---|
| Wells Fargo Everyday Checking | 6721129119 | DDA |

| Purpose of Account: | Minor: | COID: |
|---|---|---|
| Personal/Household | | 297 |

| New Account Kit: | Checking/Savings Bonus Offer Available: |
|---|---|
| CB-022521792 | NO |

| Certification of Trustee: | Reference Account Number: |
|---|---|
| New | New |

## Related Customers

| Customer Name: | Account Relationship: |
|---|---|
| NWATSON TRUST | Trust |
| MARQUET BURGESS MATTOX | Trustee (Sole) |

## Statement Mailing Information

| Customer(s) Listed on Statement: | Statement Mailing Address: | |
|---|---|---|
| NWATSON TRUST | 2625 PIEDMONT RD NE STE 56 | |
| | Address Line 2: | |
| MARQUET BURGESS MATTOX TTE | | |
| | City: | State: |
| | ATLANTA | GA |
| | ZIP/Postal Code: | Country: |
| | 30324-5906 | US |



2W02-001036275566-01



Consumer Account Application

## Customer 1 Information

| | |
|---|---|
| **Customer Name:** NWATSON TRUST | **Street Address:** 2625 PIEDMONT RD NE STE 56 |
| **Customer Number (ECN):** 48421191732265 | **Address Line 2:** |
| **Account Relationship:** Trust | **Address Line 3:** |

| Taxpayer Identification Number (TIN): | TIN Type: | Date of Birth: | City: | State: |
|---|---|---|---|---|
| 98-6087047 | EIN | | ATLANTA | GA |

| Primary ID Type: | Primary ID Description: | | ZIP/Postal Code: | Country: | Time at this address: | |
|---|---|---|---|---|---|---|
| | | | 30324-5906 | US | Year(s) | Month(s) |

| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Directional Address: |
|---|---|---|---|
| | | | *(Document when no physical residence, business or alternate street address.)* |

| Secondary ID Type: | Secondary ID Description: | |
|---|---|---|
| | | |

| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | Previous Street Address: |
|---|---|---|---|
| | | | |

| Home Phone: | Business Phone: | City: | State: |
|---|---|---|---|
| | | | |

| Current Employer: | ZIP/Postal Code: | Country: | Time at this address: | |
|---|---|---|---|---|
| | | | Year(s) | Month(s) |

| Check Reporting: | Country of Citizenship: |
|---|---|
| | |

## Customer 2 Information

| | |
|---|---|
| **Customer Name:** MARQUET BURGESS MATTOX | **Street Address:** 2625 PIEDMONT RD NE STE 56 |
| **Customer Number (ECN):** 56107221823365 | **Address Line 2:** |
| **Account Relationship:** Trustee (Sole) | **Address Line 3:** |

| Taxpayer Identification Number (TIN): | TIN Type: | Date of Birth: | City: | State: |
|---|---|---|---|---|
| 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 | SSN | 03/19/1972 | ATLANTA | GA |

| Primary ID Type: | Primary ID Description: | | ZIP/Postal Code: | Country: | Time at this address: | |
|---|---|---|---|---|---|---|
| DLIC | 033708972 | | 30324-5906 | US | Year(s) | Month(s) |

| Primary ID St/Ctry/Prov: | Primary ID Issue Date: | Primary ID Expiration Date: | Directional Address: |
|---|---|---|---|
| GA | 04/01/2017 | 03/19/2025 | *(Document when no physical residence, business or alternate street address.)* |

| Secondary ID Type: | Secondary ID Description: | |
|---|---|---|
| OTHR DC | WF DBC 0350 | |

| Secondary ID State/Country: | Secondary ID Issue Date: | Secondary ID Expiration Date: | Previous Street Address: |
|---|---|---|---|
| | | 11/01/2020 | |

| Home Phone: | Business Phone: | City: | State: |
|---|---|---|---|
| | | | |

| Current Employer: | ZIP/Postal Code: | Country: | Time at this address: | |
|---|---|---|---|---|
| KEMAHRA HOMES AND DEVELOPMENT | | | Year(s) | Month(s) |

| Check Reporting: | Country of Citizenship: |
|---|---|
| NO RECORD | US |



2W02-001036275566-02

DSG8921 (5-17 SVP )

Consumer Account Application

## Customer Signatures

Everything I have stated in this application is correct.  You are authorized to make any inquiries that you consider appropriate to determine if you should open or maintain the account.  This may include ordering a credit report or other report (i.e. information from any motor vehicle department or other state agency) on me.  **I have received a copy of the applicable account agreement and the privacy policy (each may be amended from time to time) and agree to be bound by their terms.**  I also agree to the terms of the dispute resolution program described in the foregoing agreements.  **Under the dispute resolution program, our disputes will be decided before one or more neutral persons in an arbitration proceeding and not by a jury trial or a trial before a judge.**

Customer 1 Name
NWATSON TRUST

Customer 1 Signature

☐ Submit manually
☒ Signature not required

Date:
11/25/2017

Customer 2 Name
MARQUET BURGESS MATTOX

Customer 2 Signature
MARQUET BURGESS MATTOX
*Burgess Matho Marquet*
*utc 1-308*

☐ Submit manually
☐ Signature not required

Date:
11/25/2017



Page 3 of 3
Wells Fargo Confidential
028186

# Wells Fargo Everyday Checking

Account number:  **6721129119**  ■  November 27, 2017 - December 26, 2017  ■  Page 1 of 3



NWATSON TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56
ATLANTA GA 30324-5906

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/27 | $0.00 |
| Deposits/Additions | 40,000.00 |
| Withdrawals/Subtractions | - 433.13 |
| **Ending balance on 12/26** | **$39,566.87** |

Account number:  6721129119

**NWATSON TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

028449

Account number:  6721129119  ■  November 27, 2017 - December 26, 2017  ■  Page 2 of 3



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|-------------|-------------|-------------|
| 11/27 | | Deposit | 40,000.00 | | 40,000.00 |
| 12/22 | | Purchase authorized on 12/22 Kohls 0139 1991 Epps Brid Athens GA P0046735651921 9425 Card 7406 | | 149.76 | 39,850.24 |
| 12/26 | | Purchase authorized on 12/24 Kohls 0139 1991 Epps Brid Athens GA P00587358502456702 Card 7406 | | 63.64 | |
| 12/26 | | Purchase authorized on 12/24 Sams Club Sam's Club Bogart GA P0000000486101618 Card 7406 | | 101.99 | |
| 12/26 | | Purchase authorized on 12/24 Lowe's #506 Athens GA P00467358593731962 Card 7406 | | 117.74 | 39,566.87 |
| Ending balance on 12/26 | | | | | 39,566.87 |
| **Totals** | | | **$40,000.00** | **$433.13** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/27/2017 - 12/26/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $39,566.87 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 4 ☐ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)   ☐

RC/RC

 IMPORTANT ACCOUNT INFORMATION

If you currently receive online statements, starting in March, we will consider your statement delivered to you when it has been posted to wellsfargo.com. Your online account statement will be made available through Wells Fargo Online® Banking 24 - 48 hours after the end of your statement period. We will continue to notify you when your statement becomes available via the email address you provided. If you receive paper statements, we will continue to send your statements through U.S. Mail.

If you would like to change your delivery preference, sign on at wellsfargo.com or the Wells Fargo mobile app and go to Update Contact Information or call us at 1-800-956-4442, 24 hours a day, 7 days a week.

028450

Account number:  **6721129119**   ■   November 27, 2017 - December 26, 2017   ■   Page 3 of 3



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

[A]  Enter the ending balance  on this statement.     $ _____

[B]  List outstanding deposits and other
credits to your account that do not appear on
this statement.  Enter the total  in the column
to the right.

| Description | Amount | |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total** | $ |  |

+ $ _____

[C]  Add [A] and [B] to calculate the subtotal.     = $ _____

[D]  List outstanding checks, withdrawals, and
other debits to your account that do not appear
on this statement.  Enter the total  in the column
to the right.

| Number/Description | Amount | |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total** | $ |  |

- $ _____

[E]  Subtract [D] from [C] to calculate the
adjusted ending balance.  This amount should be
the same as the current balance shown in your
register.     = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801

    Member FDIC.

028451

# Wells Fargo Everyday Checking

Account number:  6721129119  ■  December 27, 2017 - January 25, 2018  ■  Page 1 of 6



NWATSON TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56
ATLANTA GA 30324-5906

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語  1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/27 | $39,566.87 |
| Deposits/Additions | 87.45 |
| Withdrawals/Subtractions | - 6,275.20 |
| **Ending balance on 1/25** | **$33,379.12** |

Account number:  6721129119

NWATSON TRUST
MARQUET BURGESS MATTOX TTE

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(297)
Sheet Seq = 0018015

028452

Account number:  **6721129119**  ▪  December 27, 2017 - January 25, 2018  ▪  Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 12/27 | | Purchase Return authorized on 12/26 Macys .Com Mason OH S617361551445004 Card 7406 | 3.27 | | |
| 12/27 | | Purchase Return authorized on 12/26 Macys .Com Mason OH S617361551445005 Card 7406 | 25.60 | | |
| 12/27 | | Purchase authorized on 12/26 Macys .Com 800-289-6229 OH S387359077410007 Card 7406 | | 46.27 | |
| 12/27 | | Purchase authorized on 12/26 Macys .Com 800-289-6229 OH S387359077410007 Card 7406 | | 55.53 | 39,493.94 |
| 12/28 | | Purchase authorized on 12/27 WWW.Kohls.Com #087 866-887-8884 OH S587359139116685 Card 7406 | | 148.07 | |
| 12/28 | | Purchase authorized on 12/27 WWW.Kohls.Com #087 866-887-8884 OH S307361013894121 Card 7406 | | 121.94 | 39,223.93 |
| 1/2 | | Purchase authorized on 12/30 Sams Club Sam's Club Bogart GA P00000000187467656 Card 7406 | | 135.32 | |
| 1/2 | | Purchase authorized on 12/31 WM Superc Wal-Mart Sup Athens GA P00000000079934344 Card 7406 | | 89.45 | |
| 1/2 | | Purchase authorized on 12/31 Samsclub #4739 Snellville GA P00000000771802014 Card 7406 | | 110.09 | |
| 1/2 | | Purchase authorized on 12/31 Kohls 0450 2059 Scenic Hw Snellville GA P00387365743444322 Card 7406 | | 41.39 | |
| 1/2 | | Purchase authorized on 12/31 Wal-Mart Super Center Stone Mountai GA P00000000680815940 Card 7406 | | 60.46 | |
| 1/2 | | Purchase authorized on 01/01 Kohls 0139 1991 Epps Brid Athens GA P00388001592618465 Card 7406 | | 28.18 | |
| 1/2 | | Purchase authorized on 01/01 WM Superc Wal-Mart Sup Athens GA P00000000737427992 Card 7406 | | 235.90 | |
| 1/2 | | Purchase authorized on 01/01 Kohls 0139 1991 Epps Brid Athens GA P00388001810138150 Card 7406 | | 128.13 | |
| 1/2 | | Purchase authorized on 01/02 WM Superc Wal-Mart Sup Athens (E) GA P00000000839550164 Card 7406 | | 105.77 | |
| 1/2 | | Purchase authorized on 01/02 Publix Super Mar 1860 Bar Athens GA P00468002559299130 Card 7406 | | 32.61 | |
| 1/2 | | Purchase authorized on 01/02 USPS PO 12041804 575 Olym Athens GA P00388002573442817 Card 7406 | | 301.20 | |
| 1/2 | | Purchase authorized on 01/02 Murphy Express 8577 Athens GA P00388002798375538 Card 7406 | | 45.96 | 37,909.47 |
| 1/3 | | Purchase authorized on 01/03 Kroger 2301 College Athens GA P00000000184522749 Card 7406 | | 12.84 | |
| 1/3 | | Purchase authorized on 01/03 Publix Super Mar 1860 Bar Athens GA P00388003461590141 Card 7406 | | 25.65 | |
| 1/3 | | Purchase authorized on 01/03 Sams Club Sam's Club Bogart GA P00000000881491005 Card 7406 | | 34.00 | |
| 1/3 | | Purchase authorized on 01/03 Papa Johns #400 4000 Ston Snellville GA P00388003684866825 Card 7406 | | 44.52 | 37,792.46 |
| 1/4 | | Purchase authorized on 01/03 WWW.Kohls.Com #087 866-887-8884 OH S388001804324228 Card 7406 | | 25.91 | |
| 1/4 | | Purchase authorized on 01/04 Wal-Mart #1184 Stone Mountai GA P00000000781429549 Card 7406 | | 60.46 | 37,706.09 |
| 1/5 | | Purchase authorized on 01/03 Chick-Fil-A #02026 Athens GA S388003407115539 Card 7406 | | 23.06 | |
| 1/5 | | Purchase authorized on 01/03 Qt 795 0700 Stone Mountai GA S388003704171433 Card 7406 | | 13.40 | |
| 1/5 | | Purchase authorized on 01/04 Mattress Firm 0070 Stone Mountai GA S468005032530728 Card 7406 | | 265.00 | |
| 1/5 | | Purchase authorized on 01/05 Sams Club Sam's Club Bogart GA P00000000736771422 Card 7406 | | 32.06 | |
| 1/5 | | Purchase authorized on 01/05 Sams Club Sam's Club Bogart GA P00000000486736750 Card 7406 | | 36.51 | 37,336.06 |
| 1/8 | | Purchase authorized on 01/04 Chick-Fil-A #01378 Athens GA S388004813499363 Card 7406 | | 37.49 | |

Account number:  **6721129119**  ■  December 27, 2017 – January 25, 2018  ■  Page 3 of 6



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 1/8 | | Purchase authorized on 01/05 Krystal Atlf24 Athens GA S588005623813191 Card 7406 | | 12.31 | |
| 1/8 | | Purchase authorized on 01/05 Chick-Fil-A #02057 Athens GA S388005750722613 Card 7406 | | 26.91 | |
| 1/8 | | Purchase authorized on 01/06 USPS PO 12926204 1090 Exp Watkinsville GA P00388006813766947 Card 7406 | | 210.20 | |
| 1/8 | | Purchase authorized on 01/06 Phil Hughes Honda Athens GA S388006645608110 Card 7406 | | 112.21 | |
| 1/8 | | Purchase authorized on 01/06 Chick-Fil-A #02140 Monroe GA S308006771719880 Card 7406 | | 21.10 | |
| 1/8 | | Purchase authorized on 01/06 Wendy's #07 Athens GA S308006807557901 Card 7406 | | 5.98 | |
| 1/8 | | Purchase authorized on 01/07 Quiktrip Stone Mountai GA P00000000474083346 Card 7406 | | 33.17 | |
| 1/8 | | Purchase authorized on 01/07 Wal-Mart #1184 Stone Mountai GA P00000000234405811 Card 7406 | | 104.42 | 36,772.27 |
| 1/9 | | Purchase authorized on 01/09 WM Superc Wal-Mart Sup Atlanta GA P00000000430695087 Card 7406 | | 223.90 | |
| 1/9 | | Purchase authorized on 01/09 Samsclub #6409 Tucker GA P00000000477050632 Card 7406 | | 236.27 | 36,312.10 |
| 1/10 | | Purchase authorized on 01/09 Wal-Mart Super Center Stone Mountai GA P00000000534009563 Card 7406 | | 26.40 | |
| 1/10 | | Purchase authorized on 01/10 Lowe's #1875 Atlanta GA P00388010676278678 Card 7406 | | 54.71 | |
| 1/10 | | Purchase authorized on 01/10 Bedbath&Beyond# 1235 Caro Atlanta GA P00588010689269325 Card 7406 | | 34.80 | |
| 1/10 | | Purchase authorized on 01/10 Target T- 1275 Carolin Atlanta GA P00000000875240721 Card 7406 | | 95.77 | |
| 1/10 | | Purchase authorized on 01/10 Target T- 4241 Lavista Tucker GA P00000000787589737 Card 7406 | | 42.78 | 36,057.64 |
| 1/11 | | Purchase authorized on 01/09 Wendy's 89 Lilburn GA S588009794578614 Card 7406 | | 29.48 | |
| 1/11 | | Purchase authorized on 01/11 WM Superc Wal-Mart Sup Stone Mountai GA P00000000783995175 Card 7406 | | 38.36 | 35,989.80 |
| 1/12 | | Purchase authorized on 01/12 Micro Electronic 2340 Ple Duluth GA P00388012609742336 Card 7406 | | 794.78 | |
| 1/12 | | Purchase authorized on 01/12 Sams Club Sam's Club Bogart GA P00000000579387897 Card 7406 | | 34.65 | |
| 1/12 | | Purchase authorized on 01/12 Wal-Mart Super Center Athens (E) GA P00000000034949507 Card 7406 | | 17.03 | 35,143.34 |
| 1/16 | | Purchase authorized on 01/12 Chick-Fil-A #02599 Bethlehem GA S308012646412382 Card 7406 | | 21.30 | |
| 1/16 | | Purchase authorized on 01/12 Great Wraps Buford GA S46801281636935 Card 7406 | | 7.41 | |
| 1/16 | | Purchase authorized on 01/12 Chick-Fil-A #01141 Buford GA S308012822809621 Card 7406 | | 11.37 | |
| 1/16 | | Purchase authorized on 01/13 Publix Super Mar 4045 Flv Lilburn GA P00588013655182778 Card 7406 | | 151.21 | |
| 1/16 | | Purchase authorized on 01/14 Wal-Mart #1184 Stone Mountai GA P00000000084858102 Card 7406 | | 58.49 | |
| 1/16 | | Purchase authorized on 01/16 WM Superc Wal-Mart Sup Decatur GA P00000000779517105 Card 7406 | | 84.69 | |
| 1/16 | | Purchase authorized on 01/16 Walgreens Store 5435 Five Stone Mountai GA P00388016583454445 Card 7406 | | 57.11 | |
| 1/16 | | Purchase authorized on 01/16 Walgreens Store 2990 Five Lawrenceville GA P00588016802506303 Card 7406 | | 21.16 | |
| 1/16 | | Purchase authorized on 01/16 Wal-Mart Super Center Stone Mountai GA P00000000965509582 Card 7406 | | 84.45 | 34,646.15 |
| 1/18 | | Purchase authorized on 01/16 Chick-Fil-A #00389 Stone Mtn GA S468016548817906 Card 7406 | | 13.47 | |
| 1/18 | | Purchase authorized on 01/18 Kohls 0450 2059 Scenic Hw Snellville GA P00308018713732145 Card 7406 | | 161.62 | |

028454

Account number:  **6721129119**  ■  December 27, 2017 - January 25, 2018  ■  Page 4 of 6



*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|--------------|---------|
| 1/18 | | Purchase authorized on 01/18 Wal-Mart #1720 Snellville GA P00000000230222577 Card 7406 | | 16.84 | |
| 1/18 | | Purchase authorized on 01/18 Rite Aid Store - 11695 Snellville GA P00388018753805976 Card 7406 | | 12.66 | |
| 1/18 | | Purchase authorized on 01/18 Wal-Mart Super Center Snellville GA P00000000779239786 Card 7406 | | 57.39 | |
| 1/18 | | Purchase authorized on 01/18 Walgreens Store 3505 Cent Snellville GA P00468018779203797 Card 7406 | | 8.58 | |
| 1/18 | | Purchase authorized on 01/18 Quiktrip Stone Mountai GA P00000000777742949 Card 7406 | | 33.85 | 34,341.74 |
| 1/19 | | Purchase Return authorized on 01/18 Kohl's #0450 Snellville GA S618019552161992 Card 7406 | 58.58 | | |
| 1/19 | | Purchase authorized on 01/18 Smoothie King #068 Lilburn GA S388018800035758 Card 7406 | | 17.99 | |
| 1/19 | | Purchase authorized on 01/19 Walgreens Store 110 Hawth Athens GA P00388019655367804 Card 7406 | | 53.39 | 34,328.94 |
| 1/22 | | Purchase authorized on 01/18 Wendy's #142 Snellville GA S468018785984238 Card 7406 | | 23.14 | |
| 1/22 | | Purchase authorized on 01/19 Chick-Fil-A #02026 Athens GA S388019614162546 Card 7406 | | 5.34 | |
| 1/22 | | Purchase authorized on 01/20 Olive Garden 00218 Snellville GA S388019822213808 Card 7406 | | 135.63 | |
| 1/22 | | Purchase authorized on 01/20 Sams Club Sam's Club Bogart GA P00000000839111375 Card 7406 | | 21.61 | |
| 1/22 | | Purchase authorized on 01/20 Rite Aid Store - 11825 Monroe GA P00468020656091022 Card 7406 | | 83.92 | |
| 1/22 | | Purchase authorized on 01/20 Chick-Fil-A #02799 Tucker GA S308020781404481 Card 7406 | | 23.86 | |
| 1/22 | | Purchase authorized on 01/20 The Vitamin Shoppe #41 Snellville GA P00000000937073183 Card 7406 | | 36.00 | |
| 1/22 | | Purchase authorized on 01/20 Wal-Mart #1184 Stone Mountai GA P00000000476919967 Card 7406 | | 21.58 | |
| 1/22 | | Purchase authorized on 01/21 WM Superc Wal-Mart Sup Norcross GA P00000000970138288 Card 7406 | | 133.02 | |
| 1/22 | | Purchase authorized on 01/21 Publix Super Mar 375 Rock Lilburn GA P00468021761209631 Card 7406 | | 3.76 | |
| 1/22 | | Purchase authorized on 01/22 Target T- 1275 Carolin Atlanta GA P00000000884463756 Card 7406 | | 42.63 | |
| 1/22 | | Purchase authorized on 01/22 Kroger 1225 Caroline St. Atlanta GA P00580022692074071 Card 7406 | | 2.89 | |
| 1/22 | | Purchase authorized on 01/22 WM Superc Wal-Mart Sup Stone Mountai GA P00000000032596512 Card 7406 | | 20.18 | |
| 1/22 | | Purchase authorized on 01/22 Wal-Mart Super Center Stone Mountai GA P00000000887444314 Card 7406 | | 23.57 | |
| 1/22 | | Purchase authorized on 01/22 Publix Super Mar 375 Rock Lilburn GA P00580022768274923 Card 7406 | | 12.31 | 33,739.50 |
| 1/23 | | Purchase authorized on 01/23 The UPS Store #6004 12 Stone Mtn GA P00000000771583940 Card 7406 | | 8.00 | |
| 1/23 | | Purchase authorized on 01/23 Sams Club Sam's Club Tucker GA P00000000077181225 Card 7406 | | 47.62 | |
| 1/23 | | Purchase authorized on 01/23 Samsclub #6409 Tucker GA P00000000036811556 Card 7406 | | 29.94 | |
| 1/23 | | Purchase authorized on 01/23 Publix Super Mar 375 Rock Lilburn GA P00468023753237150 Card 7406 | | 80.20 | 33,573.74 |
| 1/24 | | Purchase authorized on 01/24 Wal-Mart Super Center Stone Mountai GA P00000000731756343 Card 7406 | | 7.12 | |
| 1/24 | | Purchase authorized on 01/24 Academy Sports #107 Snellville GA P00000000484044650 Card 7406 | | 57.19 | 33,509.43 |
| 1/25 | | Purchase authorized on 01/23 Tiffany's Nails Stone Mountai GA S468023675660755 Card 7406 | | 59.00 | |

Account number:  **6721129119**  ■  December 27, 2017 - January 25, 2018  ■  Page 5 of 6



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|-----------|-------------|-----------|
| 1/25 | | Purchase authorized on 01/23 Wendys #461 Atlanta GA S588023706968359 Card 7406 | | 19.24 | |
| 1/25 | | Purchase authorized on 01/25 Wal-Mart #1184 Stone Mountai GA P00000000476261323 Card 7406 | | 52.07 | 33,379.12 |
| Ending balance on 1/25 | | | | | 33,379.12 |
| **Totals** | | | **$87.45** | **$6,275.20** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/27/2017 - 01/25/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|------|------|------|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $33,379.12 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 90 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)  ☐
RC/RC

# ☑ IMPORTANT ACCOUNT INFORMATION

### Important information about legal process fees.

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.   Please note, the calendar month may not coincide with your statement cycle.

028456

Account number:  **6721129119**  ■  December 27, 2017 - January 25, 2018  ■  Page 6 of 6



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.            $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** $ | |
                                                              + $ _____

**C** Add **A** and **B** to calculate the subtotal.            = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** $ | |
                                                              - $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.
                                                              = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801            Member FDIC.

028457

# Wells Fargo Everyday Checking



Account number:  **6721129119**  ■  January 26, 2018 - February 26, 2018  ■  Page 1 of 7

NWATSON TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56
ATLANTA GA 30324-5906

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ☑ | Direct Deposit | ☑ |
| Online Bill Pay | ☑ | Auto Transfer/Payment | ☐ |
| Online Statements | ☑ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ☑ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/26 | $33,379.12 |
| Deposits/Additions | 30.05 |
| Withdrawals/Subtractions | - 6,209.39 |
| **Ending balance on 2/26** | **$27,199.78** |

Account number:  6721129119

**NWATSON TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

028458

Account number:  **6721129119**  ▪ January 26, 2018 - February 26, 2018  ▪ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|----------|--------|
| 1/26 | | Purchase authorized on 01/24 Pollo Tropical 102 Snellville GA S468024781160686 Card 7406 | | 20.84 | |
| 1/26 | | Purchase authorized on 01/26 at Home Store 1 Snellville GA P00000000875014218 Card 7406 | | 39.72 | |
| 1/26 | | Purchase authorized on 01/26 Murphy7052Atwalmart Stone Mountai GA P00588026833114516 Card 7406 | | 37.95 | |
| 1/26 | | Purchase authorized on 01/26 Wal-Mart #1184 Stone Mountai GA P00000000579891577 Card 7406 | | 45.33 | 33,235.28 |
| 1/29 | | Purchase authorized on 01/25 Chick-Fil-A #00389 Stone Mtn GA S308025552229606 Card 7406 | | 13.47 | |
| 1/29 | | Purchase authorized on 01/26 Krystal Atlf24 Athens GA S388026639792597 Card 7406 | | 12.31 | |
| 1/29 | | Purchase authorized on 01/26 Great Wraps Lawrenceville GA S588026798330966 Card 7406 | | 14.39 | |
| 1/29 | | Purchase authorized on 01/26 Hibechi San #30 Lawrenceville GA S588026802092652 Card 7406 | | 16.11 | |
| 1/29 | | Purchase authorized on 01/27 Wal-Mart Super Center Stone Mountai GA P00000000766840602 Card 7406 | | 12.74 | |
| 1/29 | | Purchase authorized on 01/27 Kohls 0139 1991 Epps Brid Athens GA P00388027745983282 Card 7406 | | 24.52 | |
| 1/29 | | Purchase authorized on 01/28 Popeyes 7109 Lilburn GA S588028842108829 Card 7406 | | 37.05 | |
| 1/29 | | Purchase authorized on 01/29 USPS PO 12041804 575 Olym Athens GA P00388029506060812 Card 7406 | | 301.20 | |
| 1/29 | | Purchase authorized on 01/29 Dsw Buckhead Sta 1 Buckhe Atlanta GA P00468029680715920 Card 7406 | | 65.33 | |
| 1/29 | | Purchase authorized on 01/29 Tjmaxx #0 1 Buckheaxd L Atlanta GA P00000000887648868 Card 7406 | | 87.10 | |
| 1/29 | | Purchase authorized on 01/29 Murphy7052Atwalmart Stone Mountai GA P00468029785849291 Card 7406 | | 33.10 | 32,617.96 |
| 1/30 | | Purchase authorized on 01/30 WM Superc Wal-Mart Sup Decatur GA P00000000589817004 Card 7406 | | 40.03 | |
| 1/30 | | Purchase authorized on 01/30 Cherry Beauty Supply Lithonia GA P00588030582467341 Card 7406 | | 61.88 | 32,516.05 |
| 1/31 | | Purchase authorized on 01/30 Cali Pizza Kitc IN Atlanta GA S308029746311114 Card 7406 | | 167.03 | |
| 1/31 | | Purchase authorized on 01/31 Bedbath&Beyond# One Buckh Atlanta GA P00338031689147814 Card 7406 | | 68.79 | |
| 1/31 | | Purchase authorized on 01/31 Publix Super Mar 4045 Fiv Lilburn GA P00468032048487427 Card 7406 | | 6.13 | |
| 1/31 | | Purchase authorized on 01/31 Publix Super Mar 375 Rock Lilburn GA P00588032069173941 Card 7406 | | 10.84 | 32,285.26 |
| 2/1 | | Purchase authorized on 02/01 Murphy7052Atwalmart Stone Mountai GA P00588032534033651 Card 7406 | | 34.82 | |
| 2/1 | | Purchase authorized on 02/01 Wal-Mart Super Center Stone Mountai GA P00000000879835953 Card 7406 | | 42.46 | 32,187.98 |
| 2/2 | | Purchase authorized on 02/01 Glass Tiger Tintin Lilburn GA S468032589494902 Card 7406 | | 270.00 | |
| 2/2 | | Purchase authorized on 02/02 USPS PO 12041804 575 Olym Athens GA P00388033688839739 Card 7406 | | 301.20 | 31,616.78 |
| 2/5 | | Purchase authorized on 02/02 Chick-Fil-A #02026 Athens GA S588033511342552 Card 7406 | | 10.97 | |
| 2/5 | | Purchase authorized on 02/02 Chick-Fil-A #02026 Athens GA S588033698806538 Card 7406 | | 22.54 | |
| 2/5 | | Purchase authorized on 02/02 Krystal Atlf24 Athens GA S308033710347505 Card 7406 | | 6.15 | |
| 2/5 | | Purchase authorized on 02/02 Great Wraps Lawrenceville GA S388033832416722 Card 7406 | | 14.48 | |
| 2/5 | | Purchase authorized on 02/02 Hibachi San #30 Lawrenceville GA S388033835473759 Card 7406 | | 23.43 | |

Account number:   **6721129119**   ■   January 26, 2018 - February 26, 2018   ■   Page 3 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|---------|---------|
| 2/5 | | Purchase authorized on 02/03 Cinnabon #9103 Lawrenceville GA S308033836926057 Card 7406 | | 16.92 | |
| 2/5 | | Purchase authorized on 02/03 The UPS Store #4815 18 Athens GA P00000000577254382 Card 7406 | | 6.33 | |
| 2/5 | | Purchase authorized on 02/03 Murphy6788Atwalmart Athens GA P003080346726333300 Card 7406 | | 38.43 | |
| 2/5 | | Purchase authorized on 02/03 Wal-Mart Super Center Stone Mountai GA P00000000933691774 Card 7406 | | 41.58 | |
| 2/5 | | Purchase authorized on 02/03 Ingles Markets Lilburn GA P00000000889486281 Card 7406 | | 12.68 | |
| 2/5 | | Purchase authorized on 02/05 Target T- 1275 Carolin Atlanta GA P00000000182909547 Card 7406 | | 99.37 | |
| 2/5 | | Purchase authorized on 02/05 Publix Super Mar 1860 Bar Athens GA P0058803678294603 Card 7406 | | 15.74 | |
| 2/5 | | Purchase authorized on 02/05 Publix Super Mar 375 Rock Lilbum GA P00468037034331479 Card 7406 | | 13.25 | 31,294.91 |
| 2/6 | | Purchase authorized on 02/05 Hibachi San #30 Lawrenceville GA S388036840782550 Card 7406 | | 24.17 | |
| 2/6 | | Purchase authorized on 02/06 Sams Club Sam's Club Tucker GA P00000000634618592 Card 7406 | | 26.02 | |
| 2/6 | | Purchase authorized on 02/06 Samsclub #6409 Tucker GA P00000000786154767 Card 7406 | | 67.27 | |
| 2/6 | | Purchase authorized on 02/06 Wal-Mart #1184 Stone Mountai GA P00000000787398195 Card 7406 | | 84.70 | 31,092.75 |
| 2/7 | | Purchase authorized on 02/05 Willys Mexican Gri Atlanta GA S468036889254004 Card 7406 | | 10.78 | |
| 2/7 | | Purchase authorized on 02/06 Cinnabon #9103 Lawrenceville GA S308036843355565 Card 7406 | | 27.53 | |
| 2/7 | | Purchase authorized on 02/06 Moe's Sw Grill 118 Atlanta GA S308037721853548 Card 7406 | | 35.31 | |
| 2/7 | | Purchase authorized on 02/07 Target T- 1275 Carolin Atlanta GA P00000000589701035 Card 7406 | | 35.63 | |
| 2/7 | | Purchase Return authorized on 02/07 Target T- 1275 Carolin Atlanta GA P00000000282967267 Card 7406 | 16.32 | | 30,999.82 |
| 2/8 | | Purchase authorized on 02/07 Moe's Sw Grill 118 Atlanta GA S388038712146702 Card 7406 | | 33.68 | |
| 2/8 | | Purchase authorized on 02/08 Sams Club Sam's Club Tucker GA P00000000673075674 Card 7406 | | 38.45 | |
| 2/8 | | Purchase authorized on 02/08 Bedbath&Beyond# 1905 Scen Snellville GA P0030803959370 1286 Card 7406 | | 52.99 | 30,874.70 |
| 2/9 | | Purchase Return authorized on 02/08 at Home Store 119 Snellville GA S627804054692 7804 Card 7406 | 7.94 | | |
| 2/9 | | Purchase authorized on 02/07 Willys Mexican Gri Atlanta GA S388038688822155 Card 7406 | | 12.74 | |
| 2/9 | | Purchase authorized on 02/09 Sams Club Sam's Club Bogart GA P00000000632064146 Card 7406 | | 31.46 | 30,838.44 |
| 2/12 | | Purchase authorized on 02/08 Chick-Fil-A #03923 Decatur GA S308039719051711 Card 7406 | | 25.90 | |
| 2/12 | | Purchase authorized on 02/09 Chick-Fil-A #02026 Athens GA S588040817852234 Card 7406 | | 27.93 | |
| 2/12 | | Purchase authorized on 02/09 GA Lv Nails Inc Athens GA S388040367101399 Card 7406 | | 43.00 | |
| 2/12 | | Purchase authorized on 02/09 Popeyes 7109 Lilburn GA S388040860153563 Card 7406 | | 34.87 | |
| 2/12 | | Purchase authorized on 02/10 Bedbath&Beyond# 3660 Atla Athens GA P00468041601955019 Card 7406 | | 53.50 | |
| 2/12 | | Purchase authorized on 02/10 Wal-Mart #1184 Stone Mountai GA P00000000676337026 Card 7406 | | 127.43 | |
| 2/12 | | Purchase authorized on 02/10 Tm *Universoul Cir 800-653-8000 CA S308041780510661 Card 7406 | | 186.50 | |
| 2/12 | | Purchase authorized on 02/11 Wal-Mart #3067 Norcross GA P00000000676581503 Card 7406 | | 27.52 | |

028460

Account number:  **6721129119**  ■ January 26, 2018 - February 26, 2018  ■ Page 4 of 7



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|--------|-----------|----------|
| 2/12 | | Purchase authorized on 02/11 Publix Super Mar 375 Rock Lilburn GA P00388042617772183 Card 7406 | | 22.11 | |
| 2/12 | | Purchase authorized on 02/11 Publix Super Mar 375 Rock Lilburn GA P00468042623150208 Card 7406 | | 14.93 | |
| 2/12 | | Purchase authorized on 02/12 Sams Club Sam's Club Bogart GA P00000000682207365 Card 7406 | | 28.20 | |
| 2/12 | | Purchase authorized on 02/12 Wal-Mart #1400 Athens GA P00000000187589122 Card 7406 | | 125.70 | |
| 2/12 | | Purchase authorized on 02/12 WM Superc Wal-Mart Sup Loganville GA P00000000971183030 Card 7406 | | 10.68 | |
| 2/12 | | Purchase authorized on 02/12 Target T- 1275 Carolin Atlanta GA P00000000670942673 Card 7406 | | 75.29 | |
| 2/12 | | Purchase Bank Check OR Draft | | 200.00 | |
| 2/12 | | Purchase authorized on 02/12 Publix Super Mar 4045 Flv Lilburn GA P00468043771244153 Card 7406 | | 12.24 | |
| 2/12 | | Purchase authorized on 02/12 Wal-Mart #1184 Stone Mountal GA P00000000481042366 Card 7406 | | 40.12 | 29,782.52 |
| 2/13 | | Purchase authorized on 02/13 Publix Super Mar 1001 Pon Atlanta GA P00388044521538862 Card 7406 | | 10.19 | |
| 2/13 | | Purchase authorized on 02/13 Wal-Mart #1184 Stone Mountal GA P00000000980361747 Card 7406 | | 54.19 | |
| 2/13 | | Purchase authorized on 02/13 Sams Club Sam's Club Snellville GA P00000000586041154 Card 7406 | | 77.47 | |
| 2/13 | | Purchase authorized on 02/13 Wal-Mart Super Center Stone Mountai GA P00000000736008572 Card 7406 | | 10.54 | 29,630.13 |
| 2/14 | | Purchase authorized on 02/13 Moe's Sw Grill 118 Atlanta GA S308044702003801 Card 7406 | | 41.29 | |
| 2/14 | | Purchase authorized on 02/14 Kroger 1225 Carolin Atlanta GA P00000000487127411 Card 7406 | | 14.54 | |
| 2/14 | | Purchase authorized on 02/14 Target T- 1275 Carolin Atlanta GA P00000000983099598 Card 7406 | | 61.26 | |
| 2/14 | | Purchase authorized on 02/14 Murphy7052Atwalmart Stone Mountai GA P00388045734367627 Card 7406 | | 25.20 | |
| 2/14 | | Purchase authorized on 02/14 Kroger 1227 Rockbri Stone Mountai GA P00000000230207083 Card 7406 | | 8.35 | 29,479.49 |
| 2/15 | | Purchase authorized on 02/13 Pollo Tropical 102 Snellville GA S468044635817933 Card 7406 | | 10.78 | |
| 2/15 | | Purchase authorized on 02/15 Venus Beauty Supply St Stone Mountai GA P00000000474249657 Card 7406 | | 78.91 | 29,391.80 |
| 2/16 | | Purchase authorized on 02/16 Sam's Club Tucker GA P00000000889621545 Card 7406 | | 17.85 | 29,373.95 |
| 2/20 | | Purchase authorized on 02/17 Murphy6788Atwalmart Athens GA P00468048542990322 Card 7406 | | 17.17 | |
| 2/20 | | Purchase authorized on 02/17 Fandango.Com Fandango.Com CA S588049084249864 Card 7406 | | 56.48 | |
| 2/20 | | Purchase authorized on 02/18 Regal Cinemas Hlyw Chamblee GA S388049620552048 Card 7406 | | 42.41 | |
| 2/20 | | Purchase authorized on 02/18 Cinnabon #9103 Lawrenceville GA S468049740192446 Card 7406 | | 33.84 | |
| 2/20 | | Purchase authorized on 02/18 Old Navy US 3972 Lawrenceville GA P00588049751921918 Card 7406 | | 44.44 | |
| 2/20 | | Purchase authorized on 02/18 Hibachi San #30 Lawrenceville GA S588049761433836 Card 7406 | | 32.22 | |
| 2/20 | | Purchase authorized on 02/18 Publix Super Mar 4045 Flv Lilburn GA P00308049783944245 Card 7406 | | 18.83 | |
| 2/20 | | Purchase authorized on 02/19 Wal-Mart Super Center Norcross GA P00000000579843017 Card 7406 | | 41.93 | |
| 2/20 | | Purchase authorized on 02/19 Wal-Mart #3067 Norcross GA P00000000274805675 Card 7406 | | 75.71 | |
| 2/20 | | Purchase authorized on 02/19 WM Superc Wal-Mart Sup Stone Mountai GA P00000000577612732 Card 7406 | | 26.19 | |

Account number:  **6721129119**  ■  January 26, 2018 - February 26, 2018  ■  Page 5 of 7



*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 2/20 | | Purchase authorized on 02/20 Murphy7052Atwalmart Stone Mountai GA P0030805181500740S Card 7406 | | 29.53 | |
| 2/20 | | Purchase authorized on 02/20 Publix Super Mar 4045 Flv Lilburn GA P00388051837245372 Card 7406 | | 21.12 | |
| 2/20 | | Purchase Return authorized on 02/20 Dsw The Meridan 4310 Lavi Tucker GA P00588051588785195 Card 7406 | 1.14 | | 28,935.24 |
| 2/21 | | Purchase authorized on 02/19 Chick-Fil-A #00389 Stone Mtn GA S388050734979567 Card 7406 | | 20.50 | |
| 2/21 | | Purchase authorized on 02/20 Moe's Sw Grill 118 Atlanta GA S388051705868887 Card 7406 | | 38.69 | |
| 2/21 | | Purchase Bank Check OR Draft | | 1,000.00 | 27,876.05 |
| 2/22 | | Purchase authorized on 02/20 Krystal Atl049 Stone Mtn. GA S468051725151108 Card 7406 | | 5.62 | |
| 2/22 | | Purchase authorized on 02/21 Arizonas- Stonecre Lithonia GA S388053015430900 Card 7406 | | 135.99 | |
| 2/22 | | Purchase authorized on 02/22 Sam's Club Tucker GA P00000000877057740 Card 7406 | | 40.15 | 27,694.29 |
| 2/23 | | Purchase authorized on 02/21 Wllfys Mexican Gri Atlanta GA S468052682516795 Card 7406 | | 20.64 | |
| 2/23 | | Purchase authorized on 02/21 Wendy's #138 Decatur GA S468052729037048 Card 7406 | | 25.52 | |
| 2/23 | | Purchase authorized on 02/23 Samsclub #8194 Bogart GA P00000000782731603 Card 7406 | | 33.54 | |
| 2/23 | | Purchase authorized on 02/23 WM Superc Wal-Mart Sup Stone Mountai GA P00000000377022772 Card 7406 | | 39.62 | 27,574.97 |
| 2/26 | | Purchase authorized on 02/22 Chick-Fil-A #03923 Decatur GA S468053718039112 Card 7406 | | 23.55 | |
| 2/26 | | Purchase authorized on 02/23 Wendy's #136 Loganville GA S468054645525528 Card 7406 | | 3.62 | |
| 2/26 | | Purchase authorized on 02/23 Diablos Southwest Athens GA S308054792275146 Card 7406 | | 12.31 | |
| 2/26 | | Purchase authorized on 02/23 Wendy's #07 Athens GA S308054800759677 Card 7406 | | 5.98 | |
| 2/26 | | Purchase authorized on 02/23 Chick-Fil-A #02057 Athens GA S308054806488107 Card 7406 | | 14.57 | |
| 2/26 | | Purchase authorized on 02/24 Diablos Southwest Athens GA S588055684140459 Card 7406 | | 23.01 | |
| 2/26 | | Purchase authorized on 02/24 WM Superc Wal-Mart Sup Stone Mountai GA P00000000581976598 Card 7406 | | 8.30 | |
| 2/26 | | Purchase authorized on 02/24 Kroger 1227 Rockbri Stone Mountai GA P00000000837073351 Card 7406 | | 19.92 | |
| 2/26 | | Purchase authorized on 02/25 Wal-Mart #3067 Norcross GA P00000000876431335 Card 7406 | | 116.44 | |
| 2/26 | | Purchase authorized on 02/25 Publix Super Mar 375 Rock Lilburn GA P00308056716243405 Card 7406 | | 50.79 | |
| 2/26 | | Purchase authorized on 02/25 Hibachi San #30 Lawrenceville GA S308056799854116 Card 7406 | | 32.22 | |
| 2/26 | | Purchase authorized on 02/26 Wal-Mart #3067 Norcross GA P00000000079733817 Card 7406 | | 69.13 | |
| 2/26 | | Purchase Return authorized on 02/24 Wal-Mart #1184 Stone Mountai GA P00000000931023795 Card 7406 | 4.65 | | 27,199.78 |
| Ending balance on 2/26 | | | | | 27,199.78 |
| **Totals** | | | **$30.05** | **$6,209.39** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

028462



## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/26/2018 - 02/26/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $27,199.78 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 112 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)          ☐
RC/RC

# ☑ IMPORTANT ACCOUNT INFORMATION

Reminder about effect of pending debit card transactions on your account

For each debit card transaction, we place an authorization hold on your account and track the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. While pending, these transactions reduce your available balance. If transactions are presented for payment when your account has an insufficient available balance, you may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than three (3) $35 overdraft and/or NSF fees per day.

To help you manage your account balance and avoid overdrafts, we recently enhanced our balance alert by including a new automatic "zero balance" feature for customers who are enrolled in online banking. When you make a purchase or the bank receives incoming transactions such as checks or recurring automatic payments that bring your account balance, as reflected in the bank's records, to zero or negative, we will send an alert to your email. You may also request the alert be sent to you via a text message or push message to any cell phone you specify. If you make a covering deposit or transfer of immediately available funds before we start our nightly processing of transactions, you can avoid overdraft and NSF fees. You can also easily check your available balance online or via mobile banking prior to making a purchase to avoid initiating transactions that result in overdraft or NSF fees. Keep in mind that your available balance does not include transactions that we don't know about yet, for example checks you have just written or the automatic payments you have previously authorized.

Important information about legal process fees.

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.     Please note, the calendar month may not coincide with your statement cycle.



### Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

A  **Enter the ending balance** on this statement.        $ _____ |____

B  **List outstanding deposits and other credits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **Total** | $ |

+ $ _____ |____

C  Add A and B to calculate the subtotal.        = $ _____ |____

D  **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. **Enter the total** in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | $ |

- $ _____ |____

E  **Subtract** D from C to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.        = $ _____ |____

### General statement policies for Wells Fargo Bank

■  **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■  **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801        Member FDIC.

# Wells Fargo Everyday Checking

Account number:   **6721129119**   ■   February 27, 2018 - March 23, 2018   ■   Page 1 of 7



NWATSON TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56
ATLANTA GA 30324-5906

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**   (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | | |
|---|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ✓ | |
| Online Bill Pay | ✓ | Auto Transfer/Payment | | |
| Online Statements | ✓ | Overdraft Protection | | |
| Mobile Banking | | Debit Card | | |
| My Spending Report | ✓ | Overdraft Service | | |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/27 | $27,199.78 |
| Deposits/Additions | 17,696.25 |
| Withdrawals/Subtractions | - 12,908.54 |
| **Ending balance on 3/23** | **$31,987.49** |

Account number:  **6721129119**

**NWATSON TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(297)

028465

Account number: **6721129119** ■ February 27, 2018 - March 23, 2018 ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 2/27 | | Purchase authorized on 02/25 Cinnabon #9103 Lawrenceville GA S388056775757969 Card 7406 | | 33.84 | |
| 2/27 | | Purchase authorized on 02/25 Great Wraps Lawrenceville GA S588056815669153 Card 7406 | | 7.20 | |
| 2/27 | | Purchase Bank Check OR Draft | | 3.00 | |
| 2/27 | 2000 | Deposited OR Cashed Check | | 500.00 | |
| 2/27 | | Purchase authorized on 02/27 Murphy7052Atwalmart Stone Mountai GA P00308058669493072 Card 7406 | | 32.81 | |
| 2/27 | | Purchase authorized on 02/27 Wal-Mart Super Center Norcross GA P00000000936078306 Card 7406 | | 15.03 | |
| 2/27 | | Purchase authorized on 02/27 Wal-Mart Super Center Stone Mountai GA P00000000639657376 Card 7406 | | 11.78 | |
| 2/27 | | Purchase Return authorized on 02/27 Wal-Mart #1184 Stone Mountai GA P00000000773373751 Card 7406 | 15.06 | | 26,611.20 |
| 2/28 | | Purchase authorized on 02/26 Zaxby's #47101 Atlanta GA S388057730682149 Card 7406 | | 31.01 | |
| 2/28 | | Purchase authorized on 02/28 Target T- 1275 Carolin Atlanta GA P00000000231040616 Card 7406 | | 60.94 | |
| 2/28 | | Purchase authorized on 02/28 Wal-Mart #1184 Stone Mountai GA P00000000983730202 Card 7406 | | 69.78 | |
| 2/28 | | Purchase authorized on 02/28 Wal-Mart Super Center Snellville GA P00000000380579176 Card 7406 | | 4.83 | 26,444.64 |
| 3/1 | | Purchase authorized on 02/26 Willys Mexican Gri Atlanta GA S468057683794383 Card 7406 | | 10.40 | |
| 3/1 | | Purchase authorized on 02/28 Panda Express 983 Lilburn GA S308060028992150 Card 7406 | | 7.74 | |
| 3/1 | | Purchase authorized on 03/01 USPS PO 12045200 3900 Cro Atlanta GA P00388061044133704 Card 7406 | | 101.20 | 26,325.30 |
| 3/2 | | Purchase authorized on 02/27 Chick-Fil-A #03923 Decatur GA S468058707378278 Card 7406 | | 25.92 | |
| 3/2 | | Purchase authorized on 02/28 Wendy's #138 Decatur GA S588059728698943 Card 7406 | | 23.33 | |
| 3/2 | | Purchase authorized on 03/01 Arizonas- Stonecre Lithonia GA S308060838781043 Card 7406 | | 158.46 | |
| 3/2 | | Purchase authorized on 03/01 Publix #74 Lilburn GA S588061071655456 Card 7406 | | 7.14 | |
| 3/2 | 2001 | Deposited OR Cashed Check | | 200.00 | |
| 3/2 | | Purchase authorized on 03/02 Wal-Mart #1400 Athens GA P00000000874516017 Card 7406 | | 19.13 | |
| 3/2 | | Purchase authorized on 03/02 Sams Club Sam's Club Bogart GA P00000000886971160 Card 7406 | | 34.44 | 25,856.88 |
| 3/5 | | Purchase authorized on 03/02 Chick-Fil-A #02026 Athens GA S468081510916425 Card 7406 | | 19.67 | |
| 3/5 | | Purchase authorized on 03/02 Diablos Southwest Athens GA S468081695867034 Card 7406 | | 44.46 | |
| 3/5 | | Purchase authorized on 03/02 Menchie'S Frozen Y Athens GA S468061790658570 Card 7406 | | 5.37 | |
| 3/5 | | Purchase authorized on 03/03 Cinnabon #9103 Lawrenceville GA S588062766026397 Card 7406 | | 33.84 | |
| 3/5 | | Purchase authorized on 03/03 Hibachi San #30 Lawrenceville GA S588062774881973 Card 7406 | | 27.98 | |
| 3/5 | | Purchase authorized on 03/03 Wal-Mart Super Center Stone Mountai GA P00000000634416044 Card 7406 | | 29.02 | |
| 3/5 | | Purchase authorized on 03/04 Diablos Southwest Athens GA S388063830291002 Card 7406 | | 6.96 | |
| 3/5 | | Purchase authorized on 03/05 The UPS Store #6094 12 Stone Mtn GA P00000000871498007 Card 7406 | | 16.00 | |
| 3/5 | | Purchase authorized on 03/05 Wal-Mart Super Center Stone Mountai GA P00000000234855282 Card 7406 | | 25.61 | 25,647.97 |

028466

Account number: **6721129119**  ■ February 27, 2018 - March 23, 2018  ■ Page 3 of 7



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 3/6 | | Purchase authorized on 03/06 Murphy7052Atwalmart Stone Mountai GA P00588085815892428 Card 7406 | | 36.96 | |
| 3/6 | | Purchase authorized on 03/06 Wal-Mart #1184 Stone Mountai GA P00000000535093646 Card 7406 | | 30.60 | |
| 3/6 | | Purchase authorized on 03/06 Wal-Mart Super Center Snellville GA P00000000486299018 Card 7406 | | 10.26 | |
| 3/6 | | Purchase authorized on 03/06 Target T- 1905 Scenic Snellville GA P00000000483137579 Card 7406 | | 11.32 | 25,558.83 |
| 3/7 | | Purchase authorized on 03/05 Great American Coo Atlanta GA S588064694958407 Card 7406 | | 9.17 | |
| 3/7 | | Deposited OR Cashed Check | 3,000.00 | | |
| 3/7 | | Purchase authorized on 03/07 Target T- 1275 Carolin Atlanta GA P00000000574523638 Card 7406 | | 195.09 | 22,354.57 |
| 3/8 | | Purchase authorized on 03/06 Chick-Fil-A #03351 Atlanta GA S308065790620333 Card 7406 | | 15.28 | |
| 3/8 | | Purchase authorized on 03/06 Island Vista Myrtle Beach SC S308066009848874 Card 7406 | | 630.91 | |
| 3/8 | | Purchase authorized on 03/08 Target T- 1275 Carolin Atlanta GA P00000000035889696 Card 7406 | | 83.83 | |
| 3/8 | | Purchase authorized on 03/08 WM Superc Wal-Mart Sup Decatur GA P00000000277657183 Card 7406 | | 187.46 | |
| 3/8 | | Purchase authorized on 03/08 Wal-Mart #1184 Stone Mountai GA P00000000085496982 Card 7406 | | 6.98 | 21,430.11 |
| 3/9 | | Purchase authorized on 03/09 USPS PO 12041804 575 Olym Athens GA P00588086594863976 Card 7406 | | 101.20 | |
| 3/9 | | Purchase authorized on 03/09 Murphy6788Atwal Athens GA P00000000239151536 Card 7406 | | 4.60 | |
| 3/9 | | Purchase authorized on 03/09 Murphy6788Atwalmart Athens GA P00308068827940110 Card 7406 | | 31.85 | |
| 3/9 | | Purchase authorized on 03/09 Wal-Mart Super Center Athens GA P00000000382537362 Card 7406 | | 21.21 | 21,271.25 |
| 3/12 | | Purchase authorized on 03/08 Wendy's #138 Decatur GA S308067717636696 Card 7406 | | 25.62 | |
| 3/12 | | Purchase authorized on 03/08 Pollo Tropical 102 Snellville GA S588067761270671 Card 7406 | | 18.45 | |
| 3/12 | | Purchase authorized on 03/09 Chick-Fil-A #00916 Loganville GA S308068542230678 Card 7406 | | 5.98 | |
| 3/12 | | Purchase authorized on 03/09 Chick-Fil-A #02026 Athens GA S308068619440313 Card 7406 | | 21.69 | |
| 3/12 | | Purchase authorized on 03/09 Krystal Atlf24 Athens GA S308068626234954 Card 7406 | | 5.83 | |
| 3/12 | | Purchase authorized on 03/09 Wendy's #07 Athens GA S308068825503777 Card 7406 | | 16.73 | |
| 3/12 | | Purchase authorized on 03/10 Wal-Mart #1184 Stone Mountai GA P00000000182800837 Card 7406 | | 22.73 | |
| 3/12 | | Purchase authorized on 03/10 Zaxbys 1039 Camden SC S588069684660929 Card 7406 | | 28.91 | |
| 3/12 | | Purchase authorized on 03/10 Raceway 6954 Florence SC P00308069750232957 Card 7406 | | 27.48 | |
| 3/12 | | Purchase authorized on 03/10 Island Vista Myrtle Beach SC S308069840850680 Card 7406 | | 2,572.00 | |
| 3/12 | | Purchase authorized on 03/10 Ultimate Californi Myrtle Beach SC S388070016366525 Card 7406 | | 67.67 | |
| 3/12 | | Purchase authorized on 03/10 Wal-Mart #2870 Myrtle Beach SC P00000000475660098 Card 7406 | | 104.20 | |
| 3/12 | | Purchase authorized on 03/11 Ticketing for Less 855-493-2582 SC S468070678050755 Card 7406 | | 68.39 | |
| 3/12 | | Purchase authorized on 03/11 USA*Fantasy Photo Myrtle Beach SC S388070827403073 Card 7406 | | 5.00 | |
| 3/12 | | Purchase authorized on 03/11 USA*Fantasy Photo Myrtle Beach SC S308070829351677 Card 7406 | | 5.00 | |

Account number:   **6721129119**   ■ February 27, 2018 - March 23, 2018   ■ Page 4 of 7



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 3/12 | | Purchase authorized on 03/11 Best Buy 00008557 Myrtle Beach SC P00000000180685309 Card 7406 | | 204.27 | 18,075.30 |
| 3/13 | | Deposit Made In A Branch/Store | 15,000.00 | | |
| 3/13 | | Purchase authorized on 03/11 Broadway Grand Pri Myrtle Beach SC S468070761026414 Card 7406 | | 5.38 | |
| 3/13 | | Purchase authorized on 03/11 Grand Prix Myrtle Beach SC S588070776881767 Card 7406 | | 20.00 | |
| 3/13 | | Purchase authorized on 03/11 Broadway Grand Pri Myrtle Beach SC S388070787454888 Card 7406 | | 47.88 | |
| 3/13 | | Purchase authorized on 03/11 Broadway Grand Pri Myrtle Beach SC S468070809124153 Card 7406 | | 18.40 | |
| 3/13 | | Purchase authorized on 03/12 WM Superc Wal-Mart Sup Myrtle Beach SC P00000000385815547 Card 7406 | | 19.72 | 32,963.92 |
| 3/14 | | Purchase authorized on 03/12 Chick-Fil-A #01131 Myrtle Beach SC S588071741443849 Card 7406 | | 25.56 | |
| 3/14 | | Purchase authorized on 03/12 Texas Roadhouse Gr Myrtle Beach SC S388072029929790 Card 7406 | | 106.93 | |
| 3/14 | | Purchase authorized on 03/13 Haagen Dazs #1305 Myrtle Beach SC S388072763640934 Card 7406 | | 28.09 | |
| 3/14 | | Purchase authorized on 03/13 WM Superc Wal-Mart Sup Myrtle Beach SC P00000000788161317 Card 7406 | | 14.79 | |
| 3/14 | | Purchase authorized on 03/14 Murphy7228Atwalmart Surfside Beac SC P0030807386731866031 Card 7406 | | 27.69 | 32,780.86 |
| 3/15 | | Purchase authorized on 03/15 Quiktrip Corp Covington GA P00588074760802514 Card 7406 | | 43.38 | 32,717.48 |
| 3/16 | | Purchase authorized on 03/14 Fun Warehouse - My Myrtle Beach SC S468073812501142 Card 7406 | | 21.50 | |
| 3/16 | | Purchase authorized on 03/14 Wendys213 Myrtle Beach SC S308074004125399 Card 7406 | | 7.05 | |
| 3/16 | | Purchase authorized on 03/14 Wendys213 Myrtle Beach SC S308074032942346 Card 7406 | | 11.77 | |
| 3/16 | | Purchase authorized on 03/15 Wal-Mart #1184 Stone Mountai GA P00000000173412762 Card 7406 | | 13.41 | |
| 3/16 | | Purchase authorized on 03/16 WM Superc Wal-Mart Sup Stone Mountai GA P00000000373255140 Card 7406 | | 42.29 | 32,621.46 |
| 3/19 | | Deposit Made In A Branch/Store | 2,650.00 | | |
| 3/19 | | Purchase authorized on 03/15 Zaxbys 1090 Batesburglees SC S308074663547779 Card 7406 | | 22.12 | |
| 3/19 | | Purchase authorized on 03/15 Zaxbys 1090 Batesburglees SC S588074679571563 Card 7406 | | 2.64 | |
| 3/19 | | Purchase authorized on 03/16 Apple Store #R259 Buford GA S468075716535711 Card 7406 | | 2,309.88 | |
| 3/19 | | Purchase authorized on 03/16 Apple Store #R259 Buford GA S468075721150758 Card 7406 | | 337.08 | |
| 3/19 | | Purchase authorized on 03/17 WM Superc Wal-Mart Sup Norcross GA P00000000175550939 Card 7406 | | 54.28 | |
| 3/19 | | Purchase authorized on 03/17 Best Buy 00007765 Snellville GA P00000000285360390 Card 7406 | | 20.59 | |
| 3/19 | | Purchase authorized on 03/17 Kroger 1227 Rockbri Stone Mountai GA P00000000183633213 Card 7406 | | 8.66 | |
| 3/19 | | Purchase authorized on 03/17 T-Mobile #5859 Lilburn GA P00588076802376592 Card 7406 | | 52.99 | |
| 3/19 | | Purchase authorized on 03/17 Quiktrip Stone Mountai GA P00588076806265406 Card 7406 | | 30.51 | |
| 3/19 | | Purchase authorized on 03/17 Wal-Mart #1184 Stone Mountai GA P00000000831266224 Card 7406 | | 25.16 | |
| 3/19 | | Purchase authorized on 03/18 Samsclub #6194 Bogart GA P00000000731762112 Card 7406 | | 143.38 | |
| 3/19 | | Purchase authorized on 03/18 WM Superc Wal-Mart Sup Stone Mountai GA P00000000335870727 Card 7406 | | 39.61 | |
| 3/19 | | Purchase authorized on 03/19 Kroger 1227 Rockbri Stone Mountai GA P00000000531221553 Card 7406 | | 42.88 | |

Account number:   **6721129119**   ■ February 27, 2018 - March 23, 2018   ■ Page 5 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 3/19 | | Purchase authorized on 03/19 Academy Sports #192 Athens GA P00000000739763041 Card 7406 | | 6.41 | 32,175.27 |
| 3/20 | | Purchase authorized on 03/18 Wendy's #135 Stone Mountai GA S588077617068894 Card 7406 | | 17.85 | |
| 3/20 | | Purchase authorized on 03/19 Dollar Tr 3565 Atlanta Athens GA P00000000386648514 Card 7406 | | 12.53 | |
| 3/20 | | Purchase authorized on 03/20 Sams Club Sam's Club Tucker GA P00000000077325817 Card 7406 | | 33.54 | |
| 3/20 | | Purchase authorized on 03/20 Samsclub #6409 Tucker GA P00000000680968440 Card 7406 | | 18.17 | |
| 3/20 | | Purchase authorized on 03/20 Wal-Mart Super Center Stone Mountai GA P00000000577779310 Card 7406 | | 6.33 | |
| 3/20 | | Purchase authorized on 03/20 Publix Super Mar 375 Rock Lilburn GA P00588080013025650 Card 7406 | | 6.88 | 32,079.97 |
| 3/22 | | Purchase authorized on 03/20 Wendy's #135 Stone Mountai GA S468079767953404 Card 7406 | | 19.45 | |
| 3/22 | | Purchase authorized on 03/21 Diablos Southwest Athens GA S388081032120728 Card 7406 | | 36.97 | |
| 3/22 | | Purchase authorized on 03/21 WM Superc Wal-Mart Sup Stone Mountai GA P00000000974202173 Card 7406 | | 6.10 | |
| 3/22 | | Purchase authorized on 03/22 Murphy7052Atwalmart Stone Mountai GA P00468081537705990 Card 7406 | | 32.30 | |
| 3/22 | | Purchase Return authorized on 03/22 Kroger #4 1225 Carolin Atlanta GA P00000000337736883 Card 7406 | 31.19 | | 32,016.34 |
| 3/23 | | Purchase authorized on 03/23 Wal-Mart Super Center Loganville GA P00000000981736356 Card 7406 | | 8.50 | |
| 3/23 | | Purchase authorized on 03/23 WM Superc Wal-Mart Sup Snelville GA P00000000582676538 Card 7406 | | 20.35 | 31,987.49 |
| **Ending balance on 3/23** | | | | | 31,987.49 |
| **Totals** | | | **$17,696.25** | **$12,908.54** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| | 3/7 | 3,000.00 | 2000 | 2/27 | 500.00 | 2001 | 3/2 | 200.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/27/2018 - 03/23/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $18,075.30 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 100 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)          ☐

Account number: **6721129119** ■ February 27, 2018 - March 23, 2018 ■ Page 6 of 7



*Monthly service fee summary (continued)*
RC/RC

 IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. However, effective 2/16/18, the bank will assess no more than two legal process fees per account, per calendar month.    Please note, the calendar month may not coincide with your statement cycle.

Visit Wells Fargo Online Banking to track your progress toward avoiding the monthly service fee* with 10 posted debit card purchases/payments. Select Debit Card Activity on the Account Activity page in Wells Fargo Online Banking to see how many posted debit card purchases/payments have been made in the fee period, plus how many are still needed to avoid the monthly service fee.

*Available for Everyday Checking, Way2Save Checking and Opportunity Checking accounts.

Account number: **6721129119** ■ February 27, 2018 - March 23, 2018 ■ Page 7 of 7



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.     $ _____

**B** List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.     = $ _____

**D** List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $ |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.     = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801     Member FDIC.

# Wells Fargo Everyday Checking

Account number:  **6721129119**  ■  March 24, 2018 - April 24, 2018  ■  Page 1 of 6



NWATSON TRUST
MARQUET BURGESS MATTOX TTE
2625 PIEDMONT RD NE STE 56
ATLANTA GA 30324-5906

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932

華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/24 | $31,987.49 |
| Deposits/Additions | 22.17 |
| Withdrawals/Subtractions | - 8,583.47 |
| **Ending balance on 4/24** | **$23,426.19** |

Account number:  **6721129119**

**NWATSON TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

028472

Account number:   **6721129119**   ■ March 24, 2018 - April 24, 2018   ■ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 3/26 | | Purchase Return authorized on 03/23 Academy Sports #19 Athens GA S628083546396315 Card 7406 | 6.41 | | |
| 3/26 | | Purchase authorized on 03/22 Chick-Fil-A #03351 Atlanta GA S468081757095701 Card 7406 | | 26.42 | |
| 3/26 | | Purchase authorized on 03/23 Chick-Fil-A #00916 Loganville GA S388082577417806 Card 7406 | | 3.98 | |
| 3/26 | | Purchase authorized on 03/23 Wendy's #02 Athens GA S588082756028278 Card 7406 | | 7.90 | |
| 3/26 | | Purchase authorized on 03/23 Krystal Atlf24 Athens GA S468082762789798 Card 7406 | | 5.83 | |
| 3/26 | | Purchase authorized on 03/23 Diablos Southwest Athens GA S468082777420227 Card 7406 | | 27.07 | |
| 3/26 | | Purchase authorized on 03/24 Chick-Fil-A #02026 Athens GA S588083845619962 Card 7406 | | 8.01 | |
| 3/26 | | Purchase authorized on 03/24 Quiktrip Stone Mountai GA P00468084051759493 Card 7406 | | 35.20 | 31,879.51 |
| 3/27 | | Purchase authorized on 03/27 WM Superc Wal-Mart Sup Decatur GA P0000000374465452 Card 7406 | | 22.91 | |
| 3/27 | | Purchase authorized on 03/27 Papa Johns #400 4000 Ston Snellville GA P00468086788620394 Card 7406 | | 40.07 | 31,816.53 |
| 3/28 | | Purchase authorized on 03/28 Chick-Fil-A #03351 Atlanta GA S308085753092728 Card 7406 | | 21.42 | |
| 3/28 | | Purchase authorized on 03/28 Wal-Mart Super Center Norcross GA P0000000570857322 Card 7406 | | 49.44 | 31,745.67 |
| 3/29 | | Purchase authorized on 03/28 Icare Kids Dentist Norcross GA S388087542865293 Card 7406 | | 403.20 | |
| 3/29 | | Purchase authorized on 03/28 Quiktrip Stone Mountai GA P00388080801924654 Card 7406 | | 34.66 | |
| 3/29 | | Purchase authorized on 03/29 Sam's Club Tucker GA P00000000839294519 Card 7406 | | 37.17 | |
| 3/29 | | Purchase authorized on 03/29 Wal-Mart #1184 Stone Mountai GA P0000000631425941 Card 7406 | | 13.83 | 31,256.81 |
| 3/30 | | Purchase authorized on 03/30 USPS PO 12041804 575 Olym Athens GA P00558089552347675 Card 7406 | | 301.20 | 30,955.61 |
| 4/2 | | Purchase authorized on 03/30 Wendy's #02 Athens GA S468089592005050 Card 7406 | | 9.60 | |
| 4/2 | | Purchase authorized on 03/30 Krystal Atlf24 Athens GA S468089801435085 Card 7406 | | 5.76 | |
| 4/2 | | Purchase authorized on 03/30 Moes Southwest Gri Loganville GA S468089744479606 Card 7406 | | 24.89 | |
| 4/2 | | Purchase authorized on 03/31 Murphy7052Atwalmart Stone Mountai GA P00468090458338737 Card 7406 | | 28.89 | 30,888.47 |
| 4/3 | | Purchase authorized on 04/02 Murphy6788Atwalmart Athens GA P00308093063931101 Card 7406 | | 34.00 | 30,854.47 |
| 4/4 | | Purchase authorized on 04/04 Murphy7052Atwalmart Stone Mountai GA P00558094472942483 Card 7406 | | 26.71 | 30,827.76 |
| 4/5 | | Purchase authorized on 04/03 Chick-Fil-A #03351 Atlanta GA S388093750407722 Card 7406 | | 8.06 | |
| 4/5 | | Purchase authorized on 04/05 Murphy7052Atwal Stone Mountai GA P0000000076892303 Card 7406 | | 23.37 | 30,796.33 |
| 4/8 | | Purchase authorized on 04/04 Ashley Homestores Snellville GA S588094581703243 Card 7406 | | 3,563.40 | |
| 4/8 | | Purchase authorized on 04/04 Willys Mexican Gri Atlanta GA S468094854543547 Card 7406 | | 8.00 | 27,224.93 |
| 4/9 | | Purchase authorized on 04/06 Chick-Fil-A #02026 Athens GA S30809614758891 Card 7406 | | 25.35 | |
| 4/9 | | Purchase authorized on 04/06 Diablos Southwest Athens GA S468096817929759 Card 7406 | | 31.24 | |
| 4/9 | | Purchase authorized on 04/07 Icare Kids Dentist Norcross GA S588097823809815 Card 7406 | | 213.30 | |

Account number:  **6721129119**  ▪ March 24, 2018 – April 24, 2018  ▪ Page 3 of 6



*Transaction history  (continued)*

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 4/9 | | Purchase authorized on 04/07 Icare Kids Dentist Norcross GA S308097824581588 Card 7406 | | 196.20 | |
| 4/9 | | Purchase authorized on 04/07 Icare Kids Dentist Norcross GA S308097625129247 Card 7406 | | 196.20 | |
| 4/9 | | Purchase authorized on 04/07 Icare Kids Dentist Norcross GA S588097826498625 Card 7406 | | 455.00 | |
| 4/9 | | Purchase authorized on 04/07 Wendys #42 Norcross GA S468097634700823 Card 7406 | | 16.47 | |
| 4/9 | | Purchase authorized on 04/07 Chick-Fil-A #00810 Smyrna GA S308097663166193 Card 7406 | | 8.05 | |
| 4/9 | | Purchase authorized on 04/07 Quiktrip Lawrenceville GA P00338097847751941 Card 7406 | | 39.35 | |
| 4/9 | | Purchase authorized on 04/09 Sams Club Sam's Club Bogart GA P00000000785893309 Card 7406 | | 31.46 | 26,012.31 |
| 4/11 | | Purchase authorized on 04/09 Willys Mexican Gri Atlanta GA S388099847844460 Card 7406 | | 11.71 | |
| 4/11 | | Purchase authorized on 04/09 Willys Mexican Gri Atlanta GA S588099648482379 Card 7406 | | 3.54 | |
| 4/11 | | Purchase authorized on 04/09 Willys Mexican Gri Atlanta GA S588099865570338 Card 7406 | | 7.08 | |
| 4/11 | | Purchase authorized on 04/11 WM Superc Wal-Mart Sup Norcross GA P00000000389923668 Card 7406 | | 49.78 | 25,940.20 |
| 4/12 | | Purchase authorized on 04/10 Chick-Fil-A #03923 Decatur GA S388100509730954 Card 7406 | | 7.50 | |
| 4/12 | | Purchase authorized on 04/10 Krystal Atl037 Decatur GA S468100599619802 Card 7406 | | 13.28 | |
| 4/12 | | Purchase authorized on 04/10 Willys Mexican Gri Atlanta GA S588100644027351 Card 7406 | | 9.04 | |
| 4/12 | | Purchase authorized on 04/10 Chick-Fil-A #03351 Atlanta GA S388100868812176 Card 7406 | | 4.65 | |
| 4/12 | | Purchase authorized on 04/12 Quiktrip Lawrenceville GA P00468102420174455 Card 7406 | | 43.63 | |
| 4/12 | | Purchase Return authorized on 04/12 Wal-Mart Super Center Decatur GA P00000000170438100 Card 7406 | 15.76 | | 25,877.86 |
| 4/13 | | Purchase authorized on 04/13 Wal-Mart #1184 Stone Mountai GA P00000000481658259 Card 7406 | | 6.33 | |
| 4/13 | | Purchase authorized on 04/13 WM Superc Wal-Mart Sup Stone Mountai GA P00000000236363212 Card 7406 | | 10.31 | 25,861.22 |
| 4/16 | | Purchase authorized on 04/12 Chick-Fil-A #03351 Atlanta GA S308102658439600 Card 7406 | | 8.46 | |
| 4/16 | | Purchase authorized on 04/13 Dairy Queen #13246 Watkinsville GA S308103719483015 Card 7406 | | 16.47 | |
| 4/16 | | Purchase authorized on 04/14 Murphy6788Atwal Athens GA P00000000233179949 Card 7406 | | 38.43 | |
| 4/16 | | Purchase authorized on 04/14 Wendy's #07 Athens GA S388104744193559 Card 7406 | | 7.67 | |
| 4/16 | | Purchase authorized on 04/16 Sams Club Sam's Club Bogart GA P00000000736759428 Card 7406 | | 38.95 | 25,751.24 |
| 4/17 | | Purchase authorized on 04/16 Icare Kids Dentist Norcross GA S388106570392225 Card 7406 | | 475.00 | |
| 4/17 | | Purchase authorized on 04/16 Icare Kids Dentist Norcross GA S468106570879426 Card 7406 | | 932.50 | 24,343.74 |
| 4/18 | | Purchase authorized on 04/18 Chick-Fil-A #02077 Lawrenceville GA S588106440257016 Card 7406 | | 4.96 | |
| 4/18 | | Purchase authorized on 04/18 Willys Mexican Gri Atlanta GA S308106828790660 Card 7406 | | 6.81 | |
| 4/18 | | Purchase authorized on 04/18 Chick-Fil-A #02026 Athens GA S468106861009807 Card 7406 | | 6.47 | |
| 4/18 | | Purchase authorized on 04/18 Murphy7052Atwal Stone Mountai GA P00000000173887515 Card 7406 | | 38.77 | 24,286.73 |
| 4/19 | | Purchase authorized on 04/18 Phil Hughes Honda Athens GA S468108575159997 Card 7406 | | 712.68 | |

Account number: **6721129119**  ■  March 24, 2018 - April 24, 2018  ■  Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 4/19 | | Purchase authorized on 04/19 Sams Club Sam's Club Bogart GA P00000000772231682 Card 7406 | | 26.52 | 23,547.53 |
| 4/20 | | Purchase authorized on 04/20 Quiktrip Lawrenceville GA P00468110853432984 Card 7406 | | 29.50 | 23,518.03 |
| 4/23 | | Purchase authorized on 04/19 Willys Mexican Gri Atlanta GA S588109628675979 Card 7406 | | 14.70 | |
| 4/23 | | Purchase authorized on 04/19 Willys Mexican Gri Atlanta GA S388109647115058 Card 7406 | | 7.08 | |
| 4/23 | | Purchase authorized on 04/21 Chick-Fil-A #00389 Stone Mtn GA S388111460769015 Card 7406 | | 20.03 | |
| 4/23 | | Purchase authorized on 04/21 Smoothie King #068 Lilburn GA S308111548504678 Card 7406 | | 8.47 | |
| 4/23 | | Purchase authorized on 04/23 Quiktrip Lawrenceville GA P00468113578782728 Card 7406 | | 41.56 | 23,426.19 |
| **Ending balance on 4/24** | | | | | 23,426.19 |
| **Totals** | | | **$22.17** | **$8,583.47** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/24/2018 - 04/24/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $23,426.19 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 66 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)     ☐
RC/RC

# ✔ IMPORTANT ACCOUNT INFORMATION

The following addendum to the "Your account ownership" section of the Consumer Account Agreement under the question "What if an account owner or authorized signer is declared incompetent or dies?" is effective April 30, 2018:

We may accept and comply with court orders and legal documents, and take direction from affiants or court appointed personal representatives, guardians, or conservators from your state of residence, even if different than where your account was opened except as otherwise required by applicable law or court order. We may require additional documentation be provided to us before complying with the directions given by affiants or court appointed personal representatives, guardians, or conservators. We reserve the right to require U.S. court documents for customers who reside outside of the U.S. at time of incompetence or death.

Account number:  **6721129119**  ■ March 24, 2018 - April 24, 2018  ■ Page 5 of 6



Important information about the Wells Fargo Rewards® Program Terms and Conditions for the Wells Fargo Propel American Express® Card. These changes are effective June 23, 2018. These changes do not impact the Wells Fargo Propel 365 American Express® Card or Wells Fargo Propel World American Express® Card.

You will no longer earn a relationship bonus on your Wells Fargo Propel American Express Card. If you own a Wells Fargo consumer checking, savings or Portfolio by Wells Fargo® account the last day you will earn your relationship bonus will be May 31, 2018. You will receive your last relationship bonus payout no later than June 24, 2018.

Points earned on this credit card account will not expire as long as this credit card account remains open.

Account number:  **6721129119**  ■  March 24, 2018 - April 24, 2018  ■  Page 6 of 6



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** Enter the ending balance on this statement.                $ _____ |

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $      | |

+ $ _____ |

**C** Add **A** and **B** to calculate the subtotal.          = $ _____ |

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **Total** | $      | |

- $ _____ |

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.          = $ _____ |

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

# Wells Fargo Everyday Checking



Account number: **6721129119** ■ April 25, 2018 - May 23, 2018 ■ Page 1 of 6

NWATSON TRUST
MARQUET BURGESS MATTOX TTE
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833
*En español:* 1-877-727-2932
華語 1-800-288-2288   *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| Service | | Service | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/25 | $23,426.19 |
| Deposits/Additions | 2,557.26 |
| Withdrawals/Subtractions | - 4,213.22 |
| **Ending balance on 5/23** | **$21,770.23** |

Account number:  **6721129119**

**NWATSON TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  **6721129119**  ▪ April 25, 2018 - May 23, 2018  ▪ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 4/25 | | Purchase authorized on 04/23 Willys Mexican Gri Atlanta GA S588113632680316 Card 7406 | | 7.08 | |
| 4/25 | | Purchase authorized on 04/23 Willys Mexican Gri Atlanta GA S468113655316438 Card 7406 | | 5.72 | |
| 4/25 | | Purchase authorized on 04/25 Quiktrip Lawrenceville GA P00458115578955270 Card 7406 | | 39.77 | |
| 4/25 | | Purchase authorized on 04/25 USPS PO 12041804 575 Olym Athens GA P00308115744849615 Card 7406 | | 1,002.85 | |
| 4/25 | | Purchase authorized on 04/25 Wal-Mart Super Center Athens (E) GA P0000000271937170 Card 7406 | | 15.29 | 22,355.48 |
| 4/26 | | Purchase authorized on 04/24 Pollo Tropical 102 Snellville GA S308114586512450 Card 7406 | | 12.50 | |
| 4/26 | | Purchase authorized on 04/24 Pollo Tropical 102 Snellville GA S468114588889804 Card 7406 | | 5.62 | |
| 4/26 | | Purchase authorized on 04/25 Eco Wash Athens GA S308115522634173 Card 7406 | | 7.00 | 22,330.36 |
| 4/27 | | Purchase authorized on 04/27 Sams Club Sam's Club Bogart GA P0000000272832952 Card 7406 | | 41.21 | |
| 4/27 | | Purchase authorized on 04/27 Kohls 0139 1991 Epps Brid Athens GA P00388117789421175 Card 7406 | | 43.77 | |
| 4/27 | | Purchase authorized on 04/27 Academy Sports #192 Athens GA P0000000079063322 Card 7406 | | 25.88 | 22,219.50 |
| 4/30 | | Purchase authorized on 04/27 Dairy Queen #13246 Watkinsville GA S368117718396527 Card 7406 | | 16.47 | |
| 4/30 | | Purchase authorized on 04/28 WM Superc Wal-Mart Sup Norcross GA P0000000477123851 Card 7406 | | 29.08 | |
| 4/30 | | Purchase authorized on 04/28 Wal-Mart #1184 Stone Mountai GA P0000000174972706 Card 7406 | | 14.67 | |
| 4/30 | | Purchase authorized on 04/29 Kohls 0450 2059 Scenic Hw Snellville GA P00588119661637075 Card 7406 | | 35.91 | |
| 4/30 | | Purchase authorized on 04/29 The Home Depot #0110 Lilburn GA P00388119730936812 Card 7406 | | 15.65 | |
| 4/30 | | Purchase authorized on 04/29 Papa Johns #400 4000 Ston Snellville GA P00468119848960192 Card 7406 | | 43.23 | |
| 4/30 | | Purchase authorized on 04/30 Murphy7052Atwal Stone Mountai GA P0000000386839434 Card 7406 | | 35.66 | 22,028.83 |
| 5/1 | | Purchase authorized on 05/01 The UPS Store #6094 12 Stone Mtn GA P0000000389853916 Card 7406 | | 35.04 | |
| 5/1 | | Purchase Return authorized on 05/01 Old Navy US 4223 Athens GA P00388122008434534 Card 7406 | 44.44 | | 22,038.23 |
| 5/2 | | Purchase authorized on 05/01 Phil Hughes Honda Athens GA S308121468394226 Card 7406 | | 223.72 | |
| 5/2 | | Purchase authorized on 05/02 WM Superc Wal-Mart Sup Athens GA P0000000073481059 Card 7406 | | 48.43 | |
| 5/2 | | Purchase authorized on 05/02 Kohls 0139 1991 Epps Brid Athens GA P00388122504629946 Card 7406 | | 8.39 | 21,757.69 |
| 5/3 | | Purchase authorized on 05/03 Justice # Justice The Snellville GA P00000000083968820 Card 7406 | | 18.01 | |
| 5/3 | | Purchase authorized on 05/03 Quiktrip Lithonia GA P00588124014710217 Card 7406 | | 24.05 | 21,715.63 |
| 5/4 | | Purchase authorized on 05/04 Sams Club Sam's Club Bogart GA P0000000581380203 Card 7406 | | 10.69 | 21,704.94 |
| 5/7 | | Purchase authorized on 05/04 Popeye's #12248 Athens GA S308124612072907 Card 7406 | | 8.61 | |
| 5/7 | | Purchase authorized on 05/04 Old Navy US 4223 Athens GA S308124737517070 Card 7406 | | 20.21 | |
| 5/7 | | Purchase authorized on 05/04 Old Navy US 4223 Athens GA S308124762870450 Card 7406 | | 44.92 | |
| 5/7 | | Purchase authorized on 05/04 Wendy's #07 Athens GA S588124769398741 Card 7406 | | 23.48 | |

Account number: **6721129119** ▪ April 25, 2018 – May 23, 2018 ▪ Page 3 of 6



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 5/7 | | Purchase authorized on 05/04 Smoothie King #068 Lilburn GA S388124825072617 Card 7406 | | 6.36 | |
| 5/7 | | Purchase authorized on 05/05 4221 AMC Snellville Snellville GA S308125777182643 Card 7406 | | 29.86 | |
| 5/7 | | Purchase authorized on 05/07 Quiktrip Lithonia GA P00588127506814017 Card 7406 | | 35.99 | |
| 5/7 | | Purchase authorized on 05/07 WM Superc Wal-Mart Sup Store Mountai GA P00000000977199418 Card 7406 | | 14.75 | 21,520.76 |
| 5/8 | | Purchase authorized on 05/07 Sq *Seva Beauty SA Stone Mountai GA S388127601974277 Card 7406 | | 11.25 | |
| 5/8 | | Purchase authorized on 05/08 Wal-Mart #2811 Athens GA P00000000970792229 Card 7406 | | 44.45 | 21,465.06 |
| 5/9 | | Purchase authorized on 05/07 Krystal Atlf24 Athens GA S588127845349369 Card 7406 | | 12.31 | |
| 5/9 | | Purchase authorized on 05/08 Eco Wash Athens GA S468128567372081 Card 7406 | | 7.00 | |
| 5/9 | | Purchase authorized on 05/09 Quiktrip Lawrenceville GA P00308129424958423 Card 7406 | | 37.38 | |
| 5/9 | | Purchase authorized on 05/09 Papa Johns #1025 860 Oak Lawrenceville GA P00468129802569700 Card 7406 | | 57.24 | 21,351.13 |
| 5/10 | | Purchase authorized on 05/09 Diablos Southwest Athens GA S308129766183178 Card 7406 | | 4.01 | 21,347.12 |
| 5/11 | | Purchase authorized on 05/09 Wendy's #02 Athens GA S308129605351256 Card 7406 | | 22.62 | |
| 5/11 | | Purchase authorized on 05/11 Quiktrip Lawrenceville GA P00588131583713954 Card 7406 | | 42.54 | |
| 5/11 | | Purchase authorized on 05/11 Kroger #4 1720 Epps Br Athens GA P00000000379227611 Card 7406 | | 35.63 | 21,246.33 |
| 5/14 | | Purchase authorized on 05/11 Charter Comm 888-438-2427 MO S308131678703746 Card 7406 | | 143.53 | |
| 5/14 | | Purchase authorized on 05/11 Dairy Queen #13246 Watkinsville GA S588131720537339 Card 7406 | | 16.47 | |
| 5/14 | | Purchase authorized on 05/11 Dairy Queen #13246 Watkinsville GA S388131739113340 Card 7406 | | 11.84 | |
| 5/14 | | Purchase authorized on 05/12 Supershine Car Was Stone Mtn GA S588132478989470 Card 7406 | | 21.00 | |
| 5/14 | | Purchase authorized on 05/12 Wendy's 240 Orangeburg SC S588132669315303 Card 7406 | | 23.59 | |
| 5/14 | | Purchase authorized on 05/13 Murphy6939Atwal Orangeburg SC P00000000285475370 Card 7406 | | 36.31 | |
| 5/14 | | Purchase authorized on 05/13 Lovee Country Thomson GA P00308133645278303 Card 7406 | | 11.70 | |
| 5/14 | | Purchase authorized on 05/14 Quiktrip Lawrenceville GA P00388134650509342 Card 7406 | | 50.86 | 20,931.03 |
| 5/15 | | Purchase Return authorized on 05/14 Old Navy US 4223 Athens GA S628135546174840 Card 7406 | 12.82 | | |
| 5/15 | | Purchase authorized on 05/12 Holiday Inn Expres Orangeburg SC S588132700154716 Card 7406 | | 214.92 | |
| 5/15 | | Purchase authorized on 05/12 Holiday Inn Expres Orangeburg SC S388132700827912 Card 7406 | | 214.92 | |
| 5/15 | | Purchase authorized on 05/14 Gc Parks and Rec R 770-8228843 GA S308134546546418 Card 7406 | | 142.00 | |
| 5/15 | | Purchase authorized on 05/15 Quiktrip Lawrenceville GA P00388135659433023 Card 7406 | | 20.97 | |
| 5/15 | | Purchase authorized on 05/15 WM Superc Wal-Mart Sup Store Mountai GA P00000000034668234 Card 7406 | | 28.39 | 20,322.65 |
| 5/16 | | Deposit Made In A Branch/Store | 2,500.00 | | |
| 5/16 | | Purchase authorized on 05/16 Wal-Mart Super Center Athens (E) GA P00000000282783911 Card 7406 | | 4.23 | |
| 5/16 | | Purchase authorized on 05/16 Quiktrp Stone Mountai GA P00308136795851264 Card 7406 | | 16.71 | 22,801.71 |

Account number:   **6721129119**   ■ April 25, 2018 - May 23, 2018   ■ Page 4 of 6



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-------|-------------|---------|-------------|---------|
| 5/17 | | Purchase authorized on 05/15 Smoothie King #068 Lilburn GA S468135773280171 Card 7406 | | 8.47 | |
| 5/17 | | Purchase authorized on 05/16 GA Lv Nails Inc Athens GA S308136641257097 Card 7406 | | 16.00 | |
| 5/17 | | Purchase authorized on 05/17 Macy's 731 4300 Ashf Atlanta GA P00308137567393945 Card 7406 | | 64.79 | |
| 5/17 | | Purchase authorized on 05/17 WM Superc Wal-Mart Sup Atlanta (N) GA P0000000270627388 Card 7406 | | 56.81 | |
| 5/17 | | Purchase authorized on 05/17 Macy's 732 5000 N PO Alpharetta GA P00308137617452204 Card 7406 | | 107.73 | |
| 5/17 | | Purchase authorized on 05/17 Murphy6788Atwal Athens GA P00000000689691301 Card 7406 | | 49.81 | 22,498.10 |
| 5/18 | | Purchase authorized on 05/16 Wendy's #02 Athens GA S308136645549282 Card 7406 | | 23.37 | |
| 5/18 | | Purchase authorized on 05/18 USPS PO 12041804 575 Olym Athens GA P00308138607539943 Card 7406 | | 202.40 | 22,272.33 |
| 5/21 | | Purchase authorized on 05/20 Quiktrip Lawrenceville GA P00308140849658699 Card 7406 | | 24.14 | |
| 5/21 | | Purchase authorized on 05/21 Kroger #4 1227 Rockbri Stone Mountai GA P00000000876813010 Card 7406 | | 23.10 | |
| 5/21 | | Purchase authorized on 05/21 Wal-Mart #1184 Stone Mountai GA P00000000070675751 Card 7406 | | 29.14 | 22,195.95 |
| 5/22 | | Purchase authorized on 05/20 Wendy's Exchange B Bethlehem GA S388140806840813 Card 7406 | | 31.12 | 22,164.83 |
| 5/23 | | Purchase authorized on 05/21 Qt 795 0700 Stone Mountai GA S588141797428628 Card 7406 | | 2.95 | |
| 5/23 | | Purchase authorized on 05/22 Panda Express 983 Lilburn GA S468142851596973 Card 7406 | | 16.00 | |
| 5/23 | | Purchase authorized on 05/23 Quiktrip Lawrenceville GA P00388143626051432 Card 7406 | | 38.75 | |
| 5/23 | | Purchase authorized on 05/23 Academy Sports #107 Snellville GA P00000000773618844 Card 7406 | | 336.90 | 21,770.23 |
| **Ending balance on 5/23** | | | | | **21,770.23** |
| **Totals** | | | **$2,557.26** | **$4,213.22** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/25/2018 - 05/23/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $20,322.65 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 74 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)   ☐
RC/RC

Account number:   **6721129119**   ■   April 25, 2018 - May 23, 2018   ■   Page 5 of 6



 IMPORTANT ACCOUNT INFORMATION

**Important information about legal process fees.**

The fee for legal order processing, which includes handling levies, writs, garnishments, and any other legal documents that require funds to be attached, remains $125. The Bank will assess no more than a total of $250 in legal process fees per account, per calendar month. Please note that the calendar month may not coincide with your statement cycle.

Account number:  **6721129119**  ■  April 25, 2018 - May 23, 2018  ■  Page 6 of 6



---

### Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

| A | Enter the ending balance on this statement. | $ |

| B | List outstanding deposits and other credits to your account that do not appear on this statement. Enter the total in the column to the right.

| Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| **Total** | $ |

＋ $ _____

| C | Add A and B to calculate the subtotal.    = $ _____

| D | List outstanding checks, withdrawals, and other debits to your account that do not appear on this statement. Enter the total in the column to the right.

| Number/Description | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | $ |

－ $ _____

| E | Subtract D from C to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.

= $ _____

---

### General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801          Member FDIC.

# Wells Fargo Everyday Checking

Account number:  6721129119  ■  May 24, 2018 - June 25, 2018  ■  Page 1 of 5



NWATSON TRUST
MARQUET BURGESS MATTOX TTE
1075 PEACHTREE ST NW STE 3650
ATLANTA GA 30309-3934

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-TO-WELLS**  (1-800-869-3557)

*TTY:* 1-800-877-4833

*En español:* 1-877-727-2932

華語 1-800-288-2288  *(6 am to 7 pm PT, M-F)*

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com or call the number above if you have questions or if you would like to add new services.*

| | | | |
|---|---|---|---|
| Online Banking | ✓ | Direct Deposit | ☐ |
| Online Bill Pay | ✓ | Auto Transfer/Payment | ☐ |
| Online Statements | ✓ | Overdraft Protection | ☐ |
| Mobile Banking | ☐ | Debit Card | ☐ |
| My Spending Report | ✓ | Overdraft Service | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/24 | $21,770.23 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 1,653.10 |
| **Ending balance on 6/25** | **$20,117.13** |

Account number:  6721129119

**NWATSON TRUST**
**MARQUET BURGESS MATTOX TTE**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(297) Ins ◄2

028484

Account number: **6721129119**  ▪ May 24, 2018 – June 25, 2018  ▪ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 5/24 | | Purchase with Cash Back $ 301.20 authorized on 05/24 USPS PO 12496302 1557 Buf Lawrenceville GA P00468144565978581 Card 7406 | | 302.20 | |
| 5/24 | | Purchase authorized on 05/24 Wal-Mart #1720 Snellville GA P00000000335117196 Card 7406 | | 33.49 | |
| 5/24 | | Purchase authorized on 05/24 Academy Sports #107 Snellville GA P0000000832340060 Card 7406 | | 29.64 | 21,404.90 |
| 5/25 | | Purchase authorized on 05/25 Murphy6788Atwal Athens GA P0000000279732521 Card 7406 | | 35.22 | |
| 5/25 | | Purchase authorized on 05/25 Wal-Mart #1400 Athens GA P0000000372318190 Card 7406 | | 6.33 | 21,363.35 |
| 5/29 | | Purchase authorized on 05/24 Smoothie King #050 Lithonia GA S588144770288359 Card 7406 | | 22.97 | |
| 5/29 | | Purchase authorized on 05/24 Krystal Atl052 Lithonia GA S468144779599889 Card 7406 | | 12.73 | |
| 5/29 | | Purchase authorized on 05/24 Wendy's #02 Athens GA S308144861636984 Card 7406 | | 9.78 | |
| 5/29 | | Purchase authorized on 05/25 Eco Wash Athens GA S308145626920458 Card 7406 | | 7.00 | |
| 5/29 | | Purchase authorized on 05/25 Cook Out Athens Athens GA S388145728057785 Card 7406 | | 12.82 | |
| 5/29 | | Purchase authorized on 05/25 Cook Out Athens Athens GA S308145746893343 Card 7406 | | 6.40 | |
| 5/29 | | Purchase authorized on 05/25 Smoothie King #068 Lilburn GA S468145863122573 Card 7406 | | 20.13 | |
| 5/29 | | Purchase authorized on 05/25 Qt 795 0700 Stone Mountai GA S468146007409338 Card 7406 | | 2.95 | |
| 5/29 | | Purchase authorized on 05/26 Wendy's #02 Athens GA S388146635667434 Card 7406 | | 8.54 | |
| 5/29 | | Purchase authorized on 05/27 WM Superc Wal-Mart Sup Stone Mountai GA P00000000436201709 Card 7406 | | 46.68 | |
| 5/29 | | Purchase authorized on 05/28 Sam's Club Tucker GA P00000000677821966 Card 7406 | | 21.58 | |
| 5/29 | | Purchase authorized on 05/29 Murphy7221Atwal Lawrenceville GA P0000000177165893 Card 7406 | | 39.13 | 21,152.64 |
| 5/30 | | Purchase authorized on 05/30 Quiktrip Lawrenceville GA P00308150745732082 Card 7406 | | 18.12 | |
| 5/30 | | Purchase authorized on 05/30 Papa Johns #1025 860 Oak Lawrenceville GA P00468150860141659 Card 7406 | | 45.62 | 21,088.90 |
| 5/31 | | Purchase authorized on 05/30 GA Lv Nails Inc Athens GA S308150703954843 Card 7406 | | 21.00 | 21,067.90 |
| 6/1 | | Purchase authorized on 05/30 Wendy's Exchange B Bethlehem GA S468150724698601 Card 7406 | | 22.42 | |
| 6/1 | | Purchase authorized on 05/31 Phil Hughes Honda Athens GA S588151620974874 Card 7406 | | 110.12 | |
| 6/1 | | Purchase authorized on 06/01 WM Superc Wal-Mart Sup Stone Mountai GA P00000000284183546 Card 7406 | | 18.16 | 20,917.20 |
| 6/4 | | Purchase authorized on 05/31 Smoothie King #050 Lithonia GA S388151762939258 Card 7406 | | 8.44 | |
| 6/4 | | Purchase authorized on 06/02 Wendy's #07 Athens GA S308153670978884 Card 7406 | | 8.54 | |
| 6/4 | | Purchase authorized on 06/02 Quiktrip Lawrenceville GA P00308153716598215 Card 7406 | | 34.00 | |
| 6/4 | | Purchase authorized on 06/04 Target T- 1275 Carolin Atlanta GA P0000000280423182 Card 7406 | | 64.78 | 20,801.44 |
| 6/5 | | Purchase authorized on 06/03 Wendy's #02 Athens GA S588155033228552 Card 7406 | | 7.90 | 20,793.54 |
| 6/21 | | Purchase authorized on 06/21 Murphy7052Atwal Stone Mountai GA P00000000737251628 Card 7406 | | 40.49 | 20,753.05 |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 6/22 | | Purchase authorized on 06/21 Supershine Car Was Stone Mtn GA S588172540711202 Card 7406 | | 19.00 | |
| 6/22 | | Purchase authorized on 06/21 Smartstyle Stone Mtn GA S588172655112176 Card 7406 | | 67.00 | |
| 6/22 | | Purchase authorized on 06/22 Old Navy US 4223 Athens GA P00468173495730784 Card 7406 | | 42.78 | |
| 6/22 | | Purchase authorized on 06/22 USPS PO 12041804 575 Olym Athens GA P00468173571244364 Card 7406 | | 301.20 | |
| 6/22 | | Purchase authorized on 06/22 Gap Outlet US 4239 Athens GA P00468173650129427 Card 7406 | | 40.64 | |
| 6/22 | | Purchase authorized on 06/22 Racetrac051 Watkinsville GA P00388173670919705 Card 7406 | | 4.58 | |
| 6/22 | | Purchase authorized on 06/22 Quiktrip Lawrenceville GA P00388173782769745 Card 7406 | | 26.46 | 20,251.39 |
| 6/25 | | Purchase authorized on 06/22 GA Lv Nails Inc Athens GA S588173552912867 Card 7406 | | 43.00 | |
| 6/25 | | Purchase authorized on 06/22 Krystal Atf24 Athens GA S388173614962550 Card 7406 | | 15.19 | |
| 6/25 | | Purchase authorized on 06/22 Chick-Fil-A #02057 Athens GA S388173660850109 Card 7406 | | 10.56 | |
| 6/25 | | Purchase authorized on 06/22 Dairy Queen #13246 Watkinsville GA S588173727568469 Card 7406 | | 12.49 | |
| 6/25 | | Purchase authorized on 06/22 Wal-Mart #1184 Stone Mountai GA P00000000374802539 Card 7406 | | 53.02 | 20,117.13 |
| **Ending balance on 6/25** | | | | | **20,117.13** |
| **Totals** | | | **$0.00** | **$1,653.10** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/24/2018 – 06/25/2018 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $1,500.00 | $20,117.13 ☑ |
| · Total amount of qualifying direct deposits | $500.00 | $0.00 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 41 ☑ |
| · The fee is waived when the account is linked to a Wells Fargo Campus ATM or Campus Debit Card | | |

**Monthly service fee discount(s)** *(applied when box is checked)*

Age of primary account owner is 17 - 24 ($5.00 discount)          ☐

RC/RC



 IMPORTANT ACCOUNT INFORMATION

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 17, 2018.
To see what is changing, please visit wellsfargo.com/onlineupdates.

Account number:  **6721129119**  ■ May 24, 2018 – June 25, 2018  ■ Page 5 of 5



## Worksheet to balance your account

Follow the steps below to reconcile your statement balance with your account register balance. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

**A** **Enter the ending balance** on this statement.        $ _____

**B** **List outstanding deposits and other credits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Description | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total** | **$** | |

+ $ _____

**C** Add **A** and **B** to calculate the subtotal.        = $ _____

**D** **List outstanding checks, withdrawals, and other debits** to your account that do not appear on this statement.  **Enter the total** in the column to the right.

| Number/Description | Amount | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | **$** | |

- $ _____

**E** Subtract **D** from **C** to calculate the adjusted ending balance. This amount should be the same as the current balance shown in your register.        = $ _____

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.**  You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **In case of errors or questions about your electronic transfers,** telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

©2010 Wells Fargo Bank, N.A. All rights reserved NMLSR ID 399801        Member FDIC.





TO BE USED FOR DEPOSIT TRANSACTIONS ONLY

☐ CASH INCLUDING COINS ▶ 4,000.00 —

List Checks Singly

DATE 11-24-2017

DEPOSITS MAY NOT BE AVAILABLE FOR IMMEDIATE WITHDRAWAL

SIGN HERE ONLY IF CASH RECEIVED FROM DEPOSIT

TOTAL ITEMS

OR TOTAL FROM REVERSE

SUB TOTAL ▶ 40000. —

☐ LESS CASH RECEIVED ▶

$ 40000. —

WELLS FARGO

Wells Fargo Bank, N.A.
Georgia
wellsfargo.com

DO NOT USE DEPOSIT TICKET ROUTING # FOR AUTOMATIC PAYMENTS. USE VOIDED CHECK.

⑆529700399⑆ 6721129119⑈

Harland Clarke CHECKS AND OTHER ITEMS ARE RECEIVED FOR DEPOSIT SUBJECT TO THE PROVISIONS OF THE UNIFORM COMMERCIAL CODE AND ANY APPLICABLE COLLECTION AGREEMENT

CURRENCY COUNT FOR FINANCIAL INSTITUTION'S USE ONLY

X 1's
X 2's
X 5's
X 10's
X 20's
X 50's
X 100's
Total

This Total Must Be Entered On Other Side ▼

CHECKS

ADDITIONAL CHECK LISTING SPACE

DOLLARS CENTS

REQUEST 00007267028000000 40000.00
ROLL ECIA 20171127 000002188898585+
JOB ECIA E ACCT 2970006721129119
REQUESTOR A489247
20143827 07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte NC 28201

**BURGESS MATTOX BEY INVESTMENT TRUST**
2625 PIEDMONT RD NE STE 56-507
ATLANTA, GA 30324

1056

37-65/1119 3869
9993364976

DATE _November 24, 2017_

PAY TO THE ORDER OF _N WATSON TRUST_                    $ _40,000.00_

_Forty Thousand and Zero Cents_ _____ DOLLARS

WELLS FARGO  Wells Fargo Bank, N.A.
Texas
wellsfargo.com

FOR _LOAN_                          _Burgess Mattox Marquell_
                                    _UCC₁ -308_

⑆000000 1056⑆ ⑆111900659⑆ 9993364976⑆

2100090000

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

X N WATSON TRUST
For Deposit
All Rights Reserved

REQUEST 00007267028000000 40000.00
ROLL ECIA   20171127  000002188898586+
JOB ECIA  E  ACCT 8080009993364976
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028114

# Research Notice

**Research Code:**

DEPOSIT

**ELECTRONIC TRANSACTION - PAPER COPY NOT AVAILABLE.**

REQUEST 00007267028000000 16.32
ROLL ECIA   20180207  000000046035524
JOB ECIA  E  ACCT 2970006721129119
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028115

# Research Notice

### Research Code:

## DEPOSIT

## ELECTRONIC TRANSACTION - PAPER COPY NOT AVAILABLE.

REQUEST 00007267028000000 1.14
ROLL ECIA   20180220  000000096045768
JOB ECIA  E  ACCT 2970006721129119
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028116

# Research Notice

**Research Code:**

DEPOSIT

**ELECTRONIC TRANSACTION - PAPER COPY NOT AVAILABLE.**

REQUEST 00007267028000000 4.65
ROLL ECIA   20180226 000000072357205
JOB ECIA  E  ACCT 2970006721129119
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028117

# Research Notice

**Research Code:**

## DEPOSIT

## ELECTRONIC TRANSACTION - PAPER COPY NOT AVAILABLE.

REQUEST 00007267028000000 15.06
ROLL ECIA   20180227  000000125859125
JOB ECIA  E  ACCT 2970006721129119
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028118

eposit:

WELLS
FARGO

(heck One)  ☒ Checking  ☐ Savings  ☐ Money Market Access  ☐ Command

Account Number

k  6721129119    Date  3/13/18

Cash

Total Checks
(Include total from other side)

ease print: Name

N Watson Trust

Subtotal

ease print: Street Address, City, State, Zip Code

Deposits may not be available
for immediate withdrawal.
See Delayed posting
information
on reverse.*

Two forms of ID may
be required.

Minus cash back

Please sign in the teller's presence for cash back.

Total **$**   15000.00

X

k Use Only (When SVT Is Not Available)

TLR8697 (04/16)  WF0117  80022275

ustomer Id:       Exp. date:    Token Verified (✓) ☐   Approval:

⑈072060907⑈ ⑆500000377⑆

TOTAL $

x 1
x 2
x 5
x 10
x 20
x 50
x 100

CASH COUNT FOR BANK USE

ENTER THIS TOTAL ON FRONT

TOTAL CHECKS

CHECKS

AMOUNT

REQUEST 00007267028000000 15000.00
ROLL ECIA   20180313  000002287134258+
JOB ECIA  E  ACCT 2970006721129119
REQUESTOR A489247
2014 3827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028119

**BURGESS MATTOX BEY INVESTMENT TRUST**
2625 PIEDMONT RD NE STE 56-507
ATLANTA, GA 30324

1099

37-65/1119 3869
9993364976

DATE _March 13, 201_

PAY TO THE ORDER OF _NUWABIN TRUST_                     $ _5,000.00_

_Five thousand and Zero cents_                          DOLLARS

WELLS FARGO   Wells Fargo Bank, N.A.
Texas
wellsfargo.com

FOR _Repayment of Loan_                    _Burgess Mattor El, Marquet_

⑆000000l099⑆ ⑈lll900659⑉ 9993364976⑈

REQUEST 00007267028000000 5000.00
ROLL ECIA   20180313  000002287134256+
JOB ECIA  E  ACCT 8080009993364976
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028120

**BURGESS MATTOX BEY INVESTMENT TRUST**
2625 PIEDMONT RD NE STE 56-507
ATLANTA, GA 30324

1098

37-65/1119 3869
9993364976

DATE March 13, 2018

PAY TO THE ORDER OF N WATSON TRUST                    | $ 10,000.00

Ten thousand and zero cents                                    DOLLARS

WELLS FARGO   Wells Fargo Bank, N.A.
Texas
wellsfargo.com

FOR Settlement of debt                    Burgess Mattox El, Marquet

UCC 1-308

⑅000000 1098⑅  ⑆111900659⑆  9993364976⑅

REQUEST 00007267028000000 10000.00
ROLL ECIA  20180313  000002287134257+
JOB ECIA  E  ACCT 8080009993364976
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028121

Deposit:

(Check One)  ☐ Checking  ☐ Savings  ☐ Money Market Access  ☐ Command

WELLS FARGO

Account Number

721129119

Date

Cash

Total Checks
(include total from other side)

Please print: Name

Deposits may not be available
for immediate withdrawal.
See Delayed posting
information
on reverse.*

Subtotal

Please print: Street Address, City, State, Zip Code

Two forms of ID may
be required.

Minus cash back

Please sign in the teller's presence for cash back.

Total $   2650.00

X

Bank Use Only (When SVT is Not Available)          TLR8697 (04/16) WF8117 70121267

Customer Id:              Exp. date:     Token Verified (✓) ☐     Approval:

⑈036082733⑈ ⑆500000377⑉:

| TOTAL $ | × 1 | × 2 | × 5 | × 10 | × 20 | × 50 | × 100 | CASH COUNT  FOR BANK USE | TOTAL CHECKS | | | | | | | | CHECKS | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

ENTER THIS TOTAL ON FRONT

4944886973

REQUEST 00007267028000000 2650.00
ROLL ECIA   20180319 000004944886973+
JOB ECIA  E  ACCT 2970006721129119
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte NC 28201

028122

**BURGESS MATTOX BEY INVESTMENT TRUST**
2625 PIEDMONT RD NE STE 56-507
ATLANTA, GA 30324

1111

37-65/1119 3869
9993364976

DATE March 16, 2018

PAY TO THE ORDER OF  N WATSON TRUST

$ 2,650.00

Two thousand Six hundred fifty and zero cents ————— DOLLARS

WELLS FARGO   Wells Fargo Bank, N.A.
Texas
wellsfargo.com

FOR Reimbursement of funds

Burgess Mattox El, Magust

UCC 1-308

⑆000000 1111⑆ ⑆1119006 59⑆ 9993364976⑆

4944886972

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE

x N WATSON TRUST
special Deposit

REQUEST 00007267028000000 2650.00
ROLL ECIA   20180319  000004944886972+
JOB ECIA  E  ACCT 8080009993364976
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028123

# Research Notice

**Research Code:**

DEPOSIT

## ELECTRONIC TRANSACTION - PAPER COPY NOT AVAILABLE.

REQUEST 00007267028000000 31.19
ROLL ECIA   20180322  000000015364099
JOB ECIA  E  ACCT 2970006721129119
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028124

# Research Notice

### Research Code:

## DEPOSIT

## ELECTRONIC TRANSACTION - PAPER COPY NOT AVAILABLE.

REQUEST 00007267028000000 15.76
ROLL ECIA   20180412  000000064601198
JOB ECIA  E  ACCT 2970006721129119
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028125

# Research Notice

**Research Code:**

DEPOSIT

**ELECTRONIC TRANSACTION - PAPER COPY NOT AVAILABLE.**

REQUEST 00007267028000000 44.44
ROLL ECIA   20180501  000000223866219
JOB ECIA  E  ACCT 2970006721129119
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028126

**eposit:**

heck One)  ☐ Checking  ☐ Savings  ☐ Money Market Access  ☐ Command

**WELLS FARGO**

| | | |
|---|---|---|
| Account Number | | Cash |
| ⊬ 6 7 2 1 1 2 9 1 1 9 | Date | Total Checks (include total from other side) |
| ease print: Name | Deposits may not be available for immediate withdrawal. See Delayed posting information on reverse.* | Subtotal |
| ease print: Street Address, City, State, Zip Code | Two forms of ID may be required. | Minus cash back |
| Please sign in the teller's presence for cash back. | | Total **$** 2500.00 |

X

nk Use Only (When SVT is Not Available)                    TLR8697 (04/16) WF0117  70384459

stomer Id:          Exp. date:      Token Verified (✓) ☐      Approval:

⑈06588345⑈ ⑆500000377⑈

Wells Public Use When Blank and Wells Fargo Confidential When Completed

CASH COUNT *FOR BANK USE*

TOTAL CHECKS

TOTAL $

× 1
× 2
× 5
× 10
× 20
× 50
× 100

ENTER THIS TOTAL ON FRONT

CHECKS
PLEASE LIST CHECKS SEPARATELY BY BANK NO.

1
2
3
4
5
6
7
8
9

5940540311

AMOUNT

"Incorrect use of this form could result in a delay of crediting your deposit or crediting your deposit to the wrong account. Please ask a teller for help in completing the form if you have questions.

REQUEST 00007267028000000 2500.00
ROLL ECIA    20180516 000005940540312+
JOB ECIA E  ACCT 2970006721129119
REQUESTOR A489247
20143827  07/10/2018 Research 20148460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

**BURGESS MATTOX BEY INVESTMENT TRUST**
2625 PIEDMONT RD NE STE 56-507
ATLANTA, GA 30324

1165

37-65/1119 3869
9993364976

DATE May 15, 2018

PAY TO THE ORDER OF  NWATSON TRUST                            $ 2,500.00

Two thousand five hundred and Zero Cents———  DOLLARS

WELLS FARGO   Wells Fargo Bank, N.A.
Texas
wellsfargo.com

FOR Trust Services                    Burgess Mattox El, Marquel
                                        UCC1. 308

⑈000000 1165⑈ ⑆1119006 59⑆ 9993364976⑈

5940540310

X NWATSON TRUST
Special Deposit

REQUEST 00007267028000000 2500.00
ROLL ECIA   20180516  000005940540310+
JOB ECIA  E  ACCT 8080009993364976
REQUESTOR A489247
2014 3827  07/10/2018 Research 2014 8460

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201



REQUEST 00007267029000000 500.00
ROLL ECIA   20180227  000002180331629
JOB ECIA  E  ACCT 2970006721129119
REQUESTOR A489247
20143827  07/10/2018 Research 20148459

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

# WELLS FARGO BANK

2001

INDIAN TRAIL  1625 INDIAN TRAIL RD  NORCROSS, GA 30093

64-22/610

DATE _March 02, 2018_

PY TO THE ORDER OF _BURGESS MATTOX BEY INVESTMENT TRUST_    $ _200. 00_

_Two hundred and zero Cents_    DOLLARS

MARQUET ANTWAIN  BURGESS MATTOX
2625 PIEDMONT RD NE STE 56
ATLANTA  GA 30324-5906

_Loan_

_Burgess mattox, marquel_
_ucc. 308_

⑆06 1000 227⑆ 6721 1291 19⑈ 2001

The following security features and others not listed exceed industry standards.

Security Features
Security Screen

Control Sensitivity

PeriTek Icon

6448655578

DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

INVESTMENT TRUST

BURGESS MATTA BEY

ENDORSE HERE:

REQUEST 00007267029000000 200.00
ROLL ECIA   20180302  000006448655579
JOB ECIA  E  ACCT 2970006721129119
REQUESTOR A489247
20143827  07/10/2018 Research 20148459

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028052

# WELLS FARGO BANK

INDIAN TRAIL, 1625 INDIAN TRAIL RD   NORCROSS, GA 30093

2002

64-22/610

DATE *March 06, 2018*

PAY TO THE ORDER OF *BURGESS MATTOX BEY INVESTMENT TRUST*   $ *3,000.00*

*Three thousand and zero cents* DOLLARS

**MARQUET ANTWAIN BURGESS MATTOX**
2625 PIEDMONT RD NE STE 56
ATLANTA   GA 30324-5906

*Loan*

*Burgess Mattox El, Marquet*
*UCC1-308*

⑆061000227⑆672112911911⑈2002

ENDORSE HERE:
x *BURGESS MATTOX BEY*
*INVESTMENT TRUST*

DO NOT SIGN / WRITE / STAMP BELOW THIS LINE
FOR FINANCIAL INSTITUTION USAGE ONLY

REQUEST 00007267029000000 3000.00
ROLL ECIA   20180307 000005940543866
JOB ECIA  E  ACCT 2970006721129119
REQUESTOR A489247
20143827  07/10/2018 Research 20148459

Summons and Subpoenas Department
D1111-016
Charlotte  NC  28201

028053