**HAVERTYS** FURNITURE



# Sale 1009-3841332
Date: 03/17/18

<table>
<tr><td colspan="2"><b>Delivery</b></td></tr>
<tr><td>Name:</td><td>Marquet Burgess Mattox El</td></tr>
<tr><td>Address:</td><td>1054 Morgan Garner Dr Sw</td></tr>
<tr><td></td><td>Lilburn, GA 30047-5478</td></tr>
<tr><td>Phone:</td><td>(H) 404-484-5764   (C) 678-612-1468</td></tr>
<tr><td>Email:</td><td>burgessmattoxbeytrusttm@gmail.com</td></tr>
<tr><td>Delivery:</td><td>Not Scheduled</td></tr>
</table>

**Contacting Havertys**

Website: www.myHavertys.com
Customer Service: 1-888-Havertys (1-888-428-3789)
Store: Snellville
2297 Main St E
Snellville, GA 30078-3332
770-972-0564
Sales Consultant: Milton Califf (165)
In Home Design
Consultant: Paule-Nathalie Clarke


**GOVERNMENT EXHIBIT 16**

### Important

1) YOUR FEEDBACK IS IMPORTANT TO US!  Tell us about your experience and enter in a monthly drawing for a $500 Havertys gift card!  Go to feedback.havertys.com and enter receipt code 03172018-1009-09-3841332.  Survey receipt valid for 7 days.  See website for complete details.

2) Promotion applied - Spend More, Save More $100 Off Every $1000

3) Please visit www.myHavertys.com or contact customer service for more information on your furniture protection plan.

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 1 | Apollo Office Chair | 0-4000-2623 | Warehouse Delivery, Covered by Guardsman Gold Plan | 199.99 | 199.99 |
| | | | | Promotion | -17.94 |
| 1 | Blair Stool, Counter-Height, Beige-Coffee | 0-6500-0876 | Warehouse Delivery, Covered by Guardsman Gold Plan | 349.99 | 349.99 |
| | | | | Promotion | -31.39 |
| 1 | Bradley Option Q Rev, Reddish Brown | 5-2598-0708 | Warehouse Delivery, Covered by Guardsman Gold Plan | 4,299.99 | 4,299.99 |
| | 1 LAF Power Recliner | 1-2500-6970 | Warehouse Delivery, Covered by Guardsman Gold Plan | Promotion | -385.65 |
| | 2 Armless Power Recliner | 1-2500-6974 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| | 1 Corner Wedge | 1-2500-6975 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| | 2 Straight Console Electric | 1-2500-6976 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| | 1 RAF Power Chaise | 1-2500-7354 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| 1 | Callaway Bench, Driftwood | 0-4500-2904 | Warehouse Delivery, Covered by Guardsman Gold Plan | 599.99 | 599.99 |
| | | | | Promotion | -53.81 |
| 1 | Charlotte Sofa Table, Cherry | 0-4000-0689 | Floor Sample from 14-SC, Warehouse Delivery, Covered by Guardsman Gold Plan | 349.99 | 349.99 |
| | | | | Savings | -100.00 |
| | | | | Promotion | -22.42 |
| 1 | Copper Canyon Pub Table With 2 30inch Beige-Coffee Stools, Bar-Height | 5-6590-0901 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,899.99 | 1,899.99 |
| | 1 Pub Table | 0-6500-0830 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | Promotion | -170.40 |
| | 2 30 Inch Barstool | 0-6500-0877 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| 2 | Elway Triple, 49 Inch | 0-4000-2930 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 499.99 | 999.98 |

028837

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| | | | Promotion | | -89.68 |
| 2 | Marcus Chair, Scotch | 1-2500-7364 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,599.99 | 3,199.98 |
| | | | Savings | | -800.00 |
| | | | Promotion | | -215.24 |
| 1 | Marcus Loveseat, Scotch | 1-2500-7363 | Warehouse Delivery, Covered by Guardsman Gold Plan | 2,899.99 | 2,899.99 |
| | | | Savings | | -1,000.00 |
| | | | Promotion | | -170.40 |
| 2 | Marcus Ottoman, Scotch | 1-2500-7365 | Warehouse Delivery, Covered by Guardsman Gold Plan | 799.99 | 1,599.98 |
| | | | Savings | | -800.00 |
| | | | Promotion | | -71.74 |
| 1 | Martin's Landing Desk And Hutch, Cherry | 5-4090-1135 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,799.99 | 1,799.99 |
| 1 | 1 Credenza Desk | 0-4000-2979 | Warehouse Delivery, Covered by Guardsman Gold Plan | Promotion | -161.44 |
| | 1 Credenza Hutch | 0-4000-2980 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| 1 | Tatiana Sofa Table, Walnut | 0-4000-2484 | Warehouse Delivery, Covered by Guardsman Gold Plan | 309.99 | 309.99 |
| | | | Promotion | | -27.80 |
| 1 | Van Buren 118 Inch Entertainment Wall, Mahogany | 5-4090-1122 | Warehouse Delivery, Covered by Guardsman Gold Plan | 3,199.99 | 3,199.99 |
| | 1 68in Ent Console | 0-4000-2887 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | Promotion | -287.00 |
| | 1 72in Entertainment Hutch | 0-4000-2888 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| | 1 Left Entertainment Pier | 0-4000-2889 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | | |
| | 1 Right Entertainment Pier | 0-4000-2890 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | | |
| 1 | Van Buren 3 Pieces With Ladder, Mahogany | 5-4090-1106 | Warehouse Delivery, Covered by Guardsman Gold Plan | 3,499.99 | 3,499.99 |
| | 1 Museum Library Bookcase | 0-4000-2809 | Warehouse Delivery, Covered by Guardsman Gold Plan | Promotion | -313.90 |
| | 2 Museum Library Bkcse Ext | 0-4000-2810 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| | 1 Museum Library Ladder | 0-4000-2812 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| 1 | Veneto Lamp Table, Canella | 0-4000-3318 | Warehouse Delivery, Covered by Guardsman Gold Plan | 429.99 | 429.99 |
| | | | Promotion | | -38.56 |
| 1 | Veneto Oval Cocktail Table, Canella | 0-4000-3317 | Warehouse Delivery, Covered by Guardsman Gold Plan | 949.99 | 949.99 |
| | | | Promotion | | -85.20 |
| 1 | Villa Clare China Cabinet, Warm Brown | 5-6090-0787 | Warehouse Delivery, Covered by Guardsman Gold Plan | 3,399.99 | 3,399.99 |
| | 1 China Buffet | 0-6000-0255 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | Promotion | -304.93 |
| | 1 China Hutch | 0-6000-0256 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | | |
| 1 | Villa Clare Dining Table With 4 Dining Chairs, Warm Brown | 5-6090-0805 | Warehouse Delivery, Covered by Guardsman Gold Plan | 3,299.99 | 3,299.99 |

028838

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| | 1 Dble Pedestal Table Base | 0-6000-0251 | Warehouse Delivery, Covered by Guardsman Gold Plan | Promotion | -295.97 |
| | 1 Dble Pedestal Table Top | 0-6000-0252 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| | 4 Splat-back Side Chair | 0-6000-0258 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| 1 | Villa Clare Round Dining Table With 4 Upholstered Dining Chairs, Warm Brown | 5-6090-0806 | Warehouse Delivery, Covered by Guardsman Gold Plan | 2,999.99 | 2,999.99 |
| | 1 Single Pedestal Base | 0-6000-0253 | Warehouse Delivery, Covered by Guardsman Gold Plan | Promotion | -269.06 |
| | 1 Glass Top | 0-6000-0254 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| | 4 Uph. Side Chair | 0-6000-0260 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| 2 | Villa Clare Splat-Back Side Chair, Warm Brown | 0-6000-0258 | Warehouse Delivery, Covered by Guardsman Gold Plan | 399.99 | 799.98 |
| | | | | Promotion | -71.74 |
| 2 | Villa Clare Uph. Armchair, Warm Brown | 0-6000-0261 | Warehouse Delivery, Covered by Guardsman Gold Plan | 479.99 | 959.98 |
| | | | | Promotion | -86.10 |
| 2 | Villa Sonoma Barstool, Bar-Height, Aged Brandy | 0-6000-0463 | Warehouse Delivery, Covered by Guardsman Gold Plan | 499.99 | 999.98 |
| | | | | Savings | -200.00 |
| | | | | Promotion | -71.74 |
| 1 | Villa Sonoma Chest, Aged Brandy | 0-4500-1632 | Warehouse Delivery, Covered by Guardsman Gold Plan | 999.99 | 999.99 |
| | | | | Promotion | -89.69 |
| 1 | Villa Sonoma Dresser, Aged Brandy | 0-4500-1630 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,349.99 | 1,349.99 |
| | | | | Promotion | -121.08 |
| 2 | Villa Sonoma Nightstand, Aged Brandy | 0-4500-1644 | Warehouse Delivery, Covered by Guardsman Gold Plan | 549.99 | 1,099.98 |
| | | | | Promotion | -98.66 |
| 1 | Villa Sonoma Platform Bed, King, Aged Brandy | 5-4590-2743 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,799.99 | 1,799.99 |
| | 1 Queen/King Platform Rails | 0-4500-1641 | Warehouse Delivery, Covered by Guardsman Gold Plan | Promotion | -161.44 |
| | 1 King Platform Headboard | 0-4500-1642 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| | 1 Kn Platform Ftbrd w/Slats | 0-4500-1643 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| 1 | Vintage Autumn Sofa, 87 Inch | 1-2500-2498 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 3,199.99 | 3,199.99 |
| | | | | Promotion | -287.02 |
| 1 | Wayne Bar Console, Brown | 0-4000-2829 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 899.99 | 899.99 |
| | | | | Override | -43.99 |
| 1 | Guardsman, Gold Plan | 0-1011-0030 | | 999.99 | 999.99 |
| 1 | Guardsman, Gold Kit | 0-1023-0231 | Warehouse Delivery | 0.00 | 0.00 |
| 1 | Top Drawer Delivery Charge | 8-0001-0001 | | 599.99 | 599.99 |

| | | Subtotal: | 43,055.64 |
|---|---|---|---|
| | | 6.0% Tax: | 2,523.37 |
| | | Total: | 45,579.01 |

| Payment Type | Account | Reference | Amount |
|---|---|---|---|
| Charge to | 1262641 | Receipt: 101389-1 | 45,579.01 |
| Havertys Acct | | Trans Date: 03/17/18 13:06 pm | |

Financed by Havertys Credit Service, Inc. under credit promotion: Merchandise Reserved. Payment In Full Req'd Before Delivery

028839

11/28/2018                                                      Stop

Stop: Sat 04/21/18  01-N GA  Route 04  Stop 02

Marquet Burgess Matlox El                    Driver: 0140 E WHITE    Phone: 404-731-3041

1054 Morgan Garner Dr Sw, Lilburn, GA 30047-5478
(C)  404-484-5764

| | | | Description | Reference | SKU | Lp | |
|---|---|---|---|---|---|---|---|
| | Y | Delivery | Miramar Nightstand, Metallic Grey | 1009-3846590-03 | 0-4500-2982 | 24412128408 | |
| | Y | Delivery | Blair 30 Inch Barstool, Bar-Height, Be | | | | |
| | Y | Delivery | Skye King Head Adj Base 700, Grey | | | | |
| | Y | Delivery | Skye King Foot Adj Base 700, Grey | | | | |
| | Y | Delivery | Natasha King Mattress | | | | |
| | Y | Delivery | Sports Figures Goal, Vertical | | | | |
| | Y | Delivery | Sports Figures Dribble, Vertical | | | | |
| | Y | Delivery | Scoreboard 40x20 Scoreboard Canv | | | | |
| | Y | Delivery | Sahil Camel Pot - Med, 9 Inch | 1009-3846193-19 | 1-7000-1708 | 23768884408 | |
| | Y | Delivery | Sahil Camel Pot - Sm, 6 Inch | 1009-3846193-18 | 1-7000-1709 | 23491863402 | |
| | Y | Delivery | Pinwheel Pinwheel- Large, 16 Inch, Gold | 1009-3846193-17 | 1-7000-1242 | 19187251402 | |
| | Y | Delivery | Pinwheel Pinwheel- Medium, 13 Inch, Gold | 1009-3846193-15 | 1-7000-1243 | 19189985400 | |
| | Y | Delivery | Pinwheel Pinwheel- Small, 10 Inch, Gold | 1009-3846193-15 | 1-7000-1244 | 19189654401 | |
| | Y | Delivery | Oxford King Duvet Ensemble | 1009-3846193-14 | 0-7500-4459 | 23383068404 | |
| | Y | Delivery | Glen Canyon Glen Canyon Cobalt 22x22, 22 x 22 | 1009-3846193-13 | 0-7500-4087 | 24263049401 | |

**View Signature**

Latitude, Longitude2:  33.851566, -84.123743

BUIGESS MADDOX
UCC 1 - 308

BUIGESS MADDOX
UCC 1 - 308
Delivery Signature

028773

11/28/2018                                                     Sale

Sale : 1009-3841332

| Name | Marquet Burgess Mattox El | Address | 1054 Morgan Garner Dr Sw, Lilburn, GA 30047-5478 | | Invoice | View Pdf |
| Order Date | 03/17/18 1:01 pm | Branch | 1009-09, Snellville, 770-972-0564 | | | |
| Status | Complete-M | | 2297 Main St E | | GAF | View Gaf |
| Sales Person | Milton Califf (165) | | Snellville, GA 30078-3332 | | | |
| Designer | Paule-Nathalie Clarke | Promo Applied | MAR18, Spend More, Save More $100 Off Every $1000 | | | |
| Designer Location | In Home | Account Number | 1262641 | | | |
| Cashier | Eudora Baltram (146) | | | | | |
| CID Created | 11/20/03 | | | | | |

| | Qty | Description | Notes | Unit Price | Total |
|---|---|---|---|---|---|
| | 1 | **APOLLO Office Chair**<br>0-4000-2623 | Delivered on Sat, 04/28/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/28/2018-04/28/2023 | 199.99<br>Promo<br>-17.94<br><br>UnitRtl:199.99,DiscText:Promo<br>-17.94 | 182.05 |
| | 1 | **BLAIR Stool, Counter-Height, Beige-Coffee**<br>0-6500-0876 | Deleted, Warehouse Delivery, Covered by Guardsman<br>Gold Plan<br><br>Deleted 04/12/18 | 349.99<br>Promo<br>-31.39<br><br>UnitRtl:349.99,DiscText:Promo<br>-31.39 | 0.00 |
| | 1 | **Bradley Option Q Rev, Reddish Brown**<br>5-2598-0708 | Deleted, Warehouse Delivery, Covered by Guardsman<br>Gold Plan<br><br>Deleted 04/12/18 | 4299.99<br>Promo<br>-385.65<br><br>UnitRtl:385.65,DiscText:Promo<br>-385.65 | 0.00 |
| | 1 | **CALLAWAY Bed Bench, Driftwood**<br>0-4500-2904 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 599.99<br>Promo<br>-53.81<br><br>UnitRtl:599.99,DiscText:Promo<br>-53.61 | 546.18 |
| | 1 | **Charlotte Sofa Table, Cherry**<br>0-4000-0689 | Deleted, Floor Sample from 14-SC, Warehouse Delivery,<br>Covered by Guardsman Gold Plan<br><br>Deleted 03/18/18 | 349.99<br>Was/Is Savings<br>-100.00<br>Promo<br>-22.42<br><br>UnitRtl:249.99,DiscText:Promo<br>-22.42 | 0.00 |
| | 1 | **Copper Canyon Pub Table With 2 30inch Beige-Coffee Stools, Bar-Height**<br>5-6590-0901 | Deleted, Warehouse Delivery, Covered by Guardsman Gold<br>Plan<br><br>Deleted 04/12/18 | 1899.99<br>Promo<br>-170.40<br><br>UnitRtl:170.40,DiscText:Promo<br>-170.40 | 0.00 |
| | 1 | **Elway Triple, 49 Inch**<br>0-4000-2930 | Delivered on Tue, 04/17/2018<br>Cancelled, Warehouse Delivery, Covered by Guardsman<br>Gold Plan<br>Coverage Period:04/17/2018-04/17/2023<br><br>Cancelled | 499.99<br>Promo<br>-44.84<br><br>UnitRtl:499.99,DiscText:Promo<br>-44.84 | 455.15 |
| | 1 | **Elway Triple, 49 Inch**<br>0-4000-2930 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 499.99<br>Promo<br>-44.84<br><br>UnitRtl:499.99,DiscText:Promo<br>-44.84 | 455.15 |
| | 1 | **Marcus Chair, Scotch**<br>1-2500-7364 | Delivered on Sat, 04/21/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/21/2018-04/21/2023 | 1599.99<br>Was/Is Savings<br>-400.00<br>Promo<br>-107.62<br><br>UnitRtl:1,199.99,DiscText:Promo<br>-107.62 | 1,092.37 |
| | 1 | **Marcus Chair, Scotch**<br>1-2500-7364 | Delivered on Sat, 04/21/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/21/2018-04/21/2023 | 1599.99<br>Was/Is Savings<br>-400.00<br>Promo<br>-107.62<br><br>UnitRtl:1,199.99,DiscText:Promo<br>-107.62 | 1,092.37 |



028840

11/28/2018                                                                           Sale

| | Qty | Item | Status | Price | Total |
|---|---|---|---|---|---|
|  | 1 | Marcus Loveseat, Scotch **1-2500-7363** | Delivered on Sat, 04/21/2018 Warehouse Delivery, Covered by Guardsman Gold Plan *Coverage Period:*04/21/2018-04/21/2023 | 2899.99 Was/Is Savings -1000.00 Promo -170.40 UnitRtl:1,899.99,DiscText:Promo -170.40 | 1,729.59 |
|  | 1 | Marcus Ottoman, Scotch **1-2500-7365** | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 799.99 Was/Is Savings -400.00 Promo -35.87 UnitRtl:399.99,DiscText:Promo -35.87 | 0.00 |
|  | 1 | Marcus Ottoman, Scotch **1-2500-7365** | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 799.99 Was/Is Savings -400.00 Promo -35.87 UnitRtl:399.99,DiscText:Promo -35.87 | 0.00 |
|  | 1 | Martin's Landing Desk And Hutch, Cherry **5-4090-1135** | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 1799.99 Promo -161.44 UnitRtl:161.44,DiscText:Promo -161.44 | 0.00 |
|  | 1 | Tatiana Sofa Table, Walnut **0-4000-2484** | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 309.99 Promo -27.80 UnitRtl:309.99,DiscText:Promo -27.80 | 0.00 |
|  | 1 | VILLA CLARE Uph. Armchair, Warm Brown **0-6000-0261** | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 479.99 Promo -43.05 UnitRtl:479.99,DiscText:Promo -43.05 | 0.00 |
|  | 1 | VILLA CLARE Uph. Armchair, Warm Brown **0-6000-0261** | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 479.99 Promo -43.05 UnitRtl:479.99,DiscText:Promo -43.05 | 0.00 |
|  | 1 | VILLA SONOMA Chest, Aged Brandy **0-4500-1632** | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 999.99 Promo -89.69 UnitRtl:999.99,DiscText:Promo -89.69 | 0.00 |
|  | 1 | VILLA SONOMA Dresser, Aged Brandy **0-4500-1630** | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 1349.99 Promo -121.08 UnitRtl:1,349.99,DiscText:Promo -121.08 | 0.00 |
|  | 1 | VILLA SONOMA Nightstand, Aged Brandy **0-4500-1644** | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 549.99 Promo -49.33 UnitRtl:549.99,DiscText:Promo -49.33 | 0.00 |
|  | 1 | VILLA SONOMA Nightstand, Aged Brandy **0-4500-1644** | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 549.99 Promo -49.33 UnitRtl:549.99,DiscText:Promo -49.33 | 0.00 |
|  | 1 | VINTAGE AUTUMN Sofa, 87 Inch, Vintage Autumn **1-2500-2498** | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 3199.99 Promo -287.02 UnitRtl:3,199.99,DiscText:Promo -287.02 | 0.00 |

028841

11/28/2018 — Sale

| Qty | Item | Delivery / Coverage | Price / Promo | Total |
|---|---|---|---|---|
| 1 | **Van Buren 118 Inch Entertainment Wall, Mahogany** 5-4090-1122 1) 68in Ent Console 2) 72in Entertainment Hutch 3) Left Entertainment Pier 4) Right Entertainment Pier | Coverage Period:04/21/2018-04/21/2023 1) Delivered on Sat, 04/21/2018 , 2) Deleted 3) Delivered on Sat, 04/21/2018 , 4) Delivered on Sat, 04/21/2018 , | 3199.99 Promo -287.00 UnitRtl:2,614.58,DiscText:Promo -287.00 | 2,227.58 |
| 1 | **Van Buren 3 Pieces With Ladder, Mahogany** 5-4090-1106 | Delivered on Tue, 04/17/2018 Warehouse Delivery, Covered by Guardsman Gold Plan Coverage Period:04/17/2018-04/17/2023 | 3499.99 Promo -313.90 UnitRtl:3,499.99,DiscText:Promo -313.90 | 3,186.09 |
| 1 | **Veneto Lamp Table, Canella** 0-4000-3318 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 429.99 Promo -38.56 UnitRtl:429.99,DiscText:Promo -38.56 | 0.00 |
| 1 | **Veneto Oval Cocktail Table, Canella** 0-4000-3317 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 03/18/18 | 949.99 Promo -85.20 UnitRtl:949.99,DiscText:Promo -85.20 | 0.00 |
| 1 | **Villa Clare China Cabinet, Warm Brown** 5-6090-0787 1) China Buffet 2) China Hutch | Coverage Period:04/28/2018-04/28/2023 1) Deleted 2) Delivered on Sat, 04/28/2018 , | 3399.99 Promo -304.93 UnitRtl:2,080.04,DiscText:Promo -304.93 | 1,775.11 |
| 1 | **Villa Clare Dining Table With 4 Dining Chairs, Warm Brown** 5-6090-0805 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 3299.99 Promo -295.97 UnitRtl:295.97,DiscText:Promo -295.97 | 0.00 |
| 1 | **Villa Clare Round Dining Table With 4 Upholstered Dining Chairs, Warm Brown** 5-6090-0806 1) Single Pedestal Base 2) Glass Top 3) Uph. Side Chair 4) Uph. Side Chair 5) Uph. Side Chair 6) Uph. Side Chair | 1) Delivered on Sat, 04/28/2018 , 2) Delivered on Sat, 04/28/2018 , 3) Deleted 4) Deleted 5) Deleted 6) Deleted | 2999.99 Promo -269.06 UnitRtl:1,463.87,DiscText:Promo -269.06 | 1,194.81 |
| 1 | **Villa Clare Splat-Back Side Chair, Warm Brown** 0-6000-0258 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 399.99 Promo -35.87 UnitRtl:399.99,DiscText:Promo -35.87 | 0.00 |
| 1 | **Villa Clare Splat-Back Side Chair, Warm Brown** 0-6000-0258 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 399.99 Promo -35.87 UnitRtl:399.99,DiscText:Promo -35.87 | 0.00 |
| 1 | **Villa Sonoma Barstool, Bar-Height, Aged Brandy** 0-6000-0463 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 499.99 Was/Is Savings -100.00 Promo -35.87 UnitRtl:399.99,DiscText:Promo -35.87 | 0.00 |
| 1 | **Villa Sonoma Barstool, Bar-Height, Aged Brandy** 0-6000-0463 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/12/18 | 499.99 Was/Is Savings -100.00 Promo -35.87 UnitRtl:399.99,DiscText:Promo -35.87 | 0.00 |
| 1 | **Villa Sonoma Platform Bed, King, Aged Brandy** 5-4590-2743 | Deleted, Warehouse Delivery, Covered by Guardsman Promo | | 0.00 |

028942

11/28/2018

Sale

| | | | | | |
|---|---|---|---|---|---|
| | | Gold Plan | | -161.44 | |
| | | Deleted 04/12/18 | | UnitRtl:161.44,DiscText:Promo -161.44 | |
| 1 | WAYNE Bar Console, Brown 0-4000-2829 | Delivered on Sat, 04/21/2018 Warehouse Delivery, Covered by Guardsman Gold Plan Coverage Period:04/21/2018-04/21/2023 | | 899.99 Override -43.99 UnitRtl:899.99,DiscText:Override -43.99 | 856.00 |
| 1 | Guardsman, Gold Plan 0-1011-0030 | | | 999.99 UnitRtl:999.99,DiscText: | 999.99 |
| 1 | GUARDSMAN, Gold Kit 0-1023-0231 | Delivered on Tue, 04/17/2018 Warehouse Delivery | | 0.00 | 0.00 |
| 1 | Top Drawer Delivery Charge 8-0001-0001 | N/A | | 599.99 UnitRtl:599.99,DiscText: | 599.99 |

| Payment Type | Account | Reference | Amount | |
|---|---|---|---|---|
| Charge to Havertys acct | 1262641 | Receipt: 101389-1 | 45,579.01 | Product Subtotal:$16,392.43 |
| | | Trans Date: 03/17/18 13:06 pm | | Sales Tax: $923.56 |
| Financed by Havertys Credit Service, Inc. under credit promotion: Merchandise Reserved. Payment In Full Req'd Before Delivery | | | | Final Product Total:$17,315.99 |

 **HAVERTYS** FURNITURE



## Sale 1009-3846161
Date: 04/12/18

| Delivery | Contacting Havertys |
|---|---|
| Name: Marquet Burgess Mattox El<br>Address: 1054 Morgan Garner Dr Sw<br>Lilburn, GA 30047-5478<br>Phone: (C) 404-484-5764<br>Delivery: Saturday, 04/21/18 | Website: www.myHavertys.com<br>Customer Service: 1-888-Havertys (1-888-428-3789)<br>Store: Snellville<br>2297 Main St E<br>Snellville, GA 30078-3332<br>770-972-0564<br>Sales Consultant: Milton Califf (165)<br>In Home Design<br>Consultant: Paule-Nathalie Clarke |

### Important

1) YOUR FEEDBACK IS IMPORTANT TO US!  Tell us about your experience and enter in a monthly drawing for a $500 Havertys gift card!  Go to feedback.havertys.com and enter receipt code 04122018-1009-09-3846161.  Survey receipt valid for 7 days.  See website for complete details.

2) Promotion applied - Everything on Sale %10 Off Accessories

3) Register at www.myHavertys.com to simplify the delivery process, receive shipping confirmations and delivery notifications. You will also be able to save your room plans and follow the truck on delivery day.

4) Protect your investment! You can still add a furniture protection plan to your order prior to your delivery. Please visit www.havertys.com/GoldInHome for more information and then contact your sales associate for assistance.

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 2 | Blair 30 Inch Barstool, Bar-Height, Beige-Coffee | 0-6500-0877 | Warehouse Delivery | 349.99 | 699.98 |
| | | | | Savings | -60.00 |
| 2 | Bradley Armless Power Recliner, Reddish Brown | 1-2500-6974 | Warehouse Delivery | 750.00 | 1,500.00 |
| 1 | Bradley Corner Wedge, Reddish Brown | 1-2500-6975 | Warehouse Delivery | 600.00 | 600.00 |
| 1 | Bradley Laf Power Recliner, Reddish Brown | 1-2500-6970 | Warehouse Delivery | 850.00 | 850.00 |
| 1 | Bradley Raf Power Chaise, Reddish Brown | 1-2500-7354 | Warehouse Delivery | 950.00 | 950.00 |
| 2 | Bradley Straight Console Electric, Reddish Brown | 1-2500-6976 | Warehouse Delivery | 200.00 | 400.00 |
| 1 | Copper Canyon Pub Table, Bar-Height | 0-6500-0830 | Warehouse Delivery | 1,299.99 | 1,299.99 |
| | | | | Savings | -100.00 |
| 2 | Marcus Ottoman, Scotch | 1-2500-7365 | Warehouse Delivery | 799.99 | 1,599.98 |
| | | | | Savings | -800.00 |
| 1 | Van Buren 72in Entertainment Hutch, Mahogany | 0-4000-2888 | Warehouse Delivery | 799.99 | 799.99 |
| 1 | Veneto Lamp Table, Canella | 0-4000-3318 | Warehouse Delivery | 429.99 | 429.99 |
| | | | | Savings | -30.00 |

| | |
|---|---|
| Subtotal: | 7,449.01 |
| 6.0% Tax: | 446.95 |
| **Total:** | **7,895.96** |

028844

 

# HAVERTYS FURNITURE

# Sale 1009-3846178
Date: 04/12/18

| Delivery |
| --- |
| Name: Marquet Burgess Mattox El |
| Address: 1054 Morgan Garner Dr Sw |
| Lilburn, GA 30047-5478 |
| Phone: (C) 404-484-5764 |
| Delivery: Saturday, 04/28/18 |

| Contacting Havertys |
| --- |
| Website: www.myHavertys.com |
| Customer Service: 1-888-Havertys (1-888-428-3789) |
| Store: Snellville |
| 2297 Main St E |
| Snellville, GA 30078-3332 |
| 770-972-0564 |
| Sales Consultant: Milton Califf (165) |
| In Home Design |
| Consultant: Paule-Nathalie Clarke |

## Important

1) YOUR FEEDBACK IS IMPORTANT TO US!  Tell us about your experience and enter in a monthly drawing for a $500 Havertys gift card!  Go to feedback.havertys.com and enter receipt code 04122018-1009-09-3846178.  Survey receipt valid for 7 days.  See website for complete details.

2) Promotion applied - Everything on Sale %10 Off Accessories

3) Register at www.myHavertys.com to simplify the delivery process, receive shipping confirmations and delivery notifications. You will also be able to save your room plans and follow the truck on delivery day.

4) Please visit www.myHavertys.com or contact customer service for more information on your furniture protection plan.

| Qty | Description | Sku | Notes | Price | Total |
| --- | --- | --- | --- | --- | --- |
| 1 | Martin's Landing Credenza Hutch, Cherry | 0-4000-2980 | Warehouse Delivery, Covered by Guardsman Gold Plan | 799.99 | 799.99 |
| 1 | Martin's Landing Desk, Cherry | 0-4000-2979 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,049.99 | 1,049.99 |
| | | | | Savings | -100.00 |
| 1 | Tatiana Sofa Table, Walnut | 0-4000-2484 | Warehouse Delivery, Covered by Guardsman Gold Plan | 309.99 | 309.99 |
| | | | | Savings | -20.00 |
| 1 | Villa Clare China Buffet, Warm Brown | 0-6000-0255 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,449.99 | 1,449.99 |
| | | | | Savings | -100.00 |
| 1 | Villa Clare Dble Pedestal Table Base, Warm Brown | 0-6000-0251 | Warehouse Delivery, Covered by Guardsman Gold Plan | 849.99 | 849.99 |
| 1 | Villa Clare Dble Pedestal Table Top, Warm Brown | 0-6000-0252 | Warehouse Delivery, Covered by Guardsman Gold Plan | 950.00 | 950.00 |
| 4 | Villa Clare Splat-Back Side Chair, Warm Brown | 0-6000-0258 | Warehouse Delivery, Covered by Guardsman Gold Plan | 399.99 | 1,599.96 |
| | | | | Savings | -200.00 |
| 2 | Villa Clare Splat-Back Side Chair, Warm Brown | 0-6000-0258 | Warehouse Delivery, Covered by Guardsman Gold Plan | 399.99 | 799.98 |
| | | | | Savings | -100.00 |
| 2 | Villa Clare Uph. Armchair, Warm Brown | 0-6000-0261 | Warehouse Delivery, Covered by Guardsman Gold Plan | 479.99 | 959.98 |
| | | | | Savings | -80.00 |
| 4 | Villa Clare Uph. Side Chair, Warm Brown | 0-6000-0260 | Warehouse Delivery, Covered by Guardsman Gold Plan | 449.99 | 1,799.96 |
| | | | | Savings | -240.00 |
| 2 | Villa Sonoma Barstool, Bar-Height, Aged Brandy | 0-6000-0463 | Warehouse Delivery, Covered by Guardsman Gold Plan | 499.99 | 999.98 |
| | | | | Savings | -200.00 |
| 1 | Villa Sonoma Chest, Aged Brandy | 0-4500-1632 | Warehouse Delivery, Covered by Guardsman Gold Plan | 999.99 | 999.99 |
| | | | | Savings | -50.00 |

028845

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 1 | Villa Sonoma Dresser, Aged Brandy | 0-4500-1630 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,349.99 | 1,349.99 |
| | | | Savings | | -100.00 |
| 1 | Villa Sonoma King Platform Headboard, Aged Brandy | 0-4500-1642 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,029.99 | 1,029.99 |
| | | | Savings | | -100.00 |
| 1 | Villa Sonoma Kn Platform Ftbrd W/slats, King, Aged Brandy | 0-4500-1643 | Warehouse Delivery, Covered by Guardsman Gold Plan | 449.99 | 449.99 |
| 2 | Villa Sonoma Nightstand, Aged Brandy | 0-4500-1644 | Warehouse Delivery, Covered by Guardsman Gold Plan | 549.99 | 1,099.98 |
| | | | Savings | | -100.00 |
| 1 | Villa Sonoma Queen/king Platform Rails, Aged Brandy | 0-4500-1641 | Warehouse Delivery, Covered by Guardsman Gold Plan | 329.99 | 329.99 |
| 1 | Vintage Autumn Sofa, 87 Inch | 1-2500-2498 | Warehouse Delivery, Covered by Guardsman Gold Plan | 3,199.99 | 3,199.99 |
| | | | Savings | | -100.00 |
| 1 | Guardsman, Gold Plan | 0-1011-0031 | | 0.00 | 0.00 |

| | |
|---|---|
| Subtotal: | 17,803.24 |
| 6.0% Tax: | 1,068.20 |
| **Total:** | **18,871.44** |





# Sale 1009-3846238
Date: 04/12/18

| Delivery | Contacting Havertys |
|---|---|
| Name: Marquet Burgess Mattox El | Website: www.myHavertys.com |
| Address: 1054 Morgan Garner Dr Sw | Customer Service: 1-888-Havertys (1-888-428-3789) |
| Lilburn, GA 30047-5478 | Store: Snellville |
| Phone: (C) 404-484-5764 | 2297 Main St E |
| Delivery: Saturday, 04/21/18 | Snellville, GA 30078-3332 |
| | 770-972-0564 |
| | Sales Consultant: Milton Califf (165) |
| | In Home Design |
| | Consultant: Paule-Nathalie Clarke |

## Important

1) YOUR FEEDBACK IS IMPORTANT TO US!  Tell us about your experience and enter in a monthly drawing for a $500 Havertys gift card!  Go to feedback.havertys.com and enter receipt code 04122018-1009-09-3846238.  Survey receipt valid for 7 days.  See website for complete details.

2) Promotion applied - Everything on Sale %10 Off Accessories

3) Register at www.myHavertys.com to simplify the delivery process, receive shipping confirmations and delivery notifications. You will also be able to save your room plans and follow the truck on delivery day.

4) Please visit www.myHavertys.com or contact customer service for more information on your furniture protection plan.

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 1 | Blair 30 Inch Barstool, Bar-Height, Beige-Coffee | 0-6500-0877 | Warehouse Delivery, Covered by Guardsman Gold Plan | 349.99 | 349.99 |
| | | | | Override | -1.39 |
| | | | | Savings | -30.00 |
| 1 | Guardsman, Gold Plan | 0-1011-0031 | | 0.00 | 0.00 |

|  |  |
|---|---|
| Subtotal: | 318.60 |
| 6.0% Tax: | 19.12 |
| **Total:** | **337.72** |

 

# HAVERTYS
## FURNITURE

### Sale 1009-3841766
Date: 03/18/18

| Delivery | Contacting Havertys |
|---|---|
| Name: Marquet Burgess Mattox El | Website: www.myHavertys.com |
| Address: 1054 Morgan Garner Dr Sw | Customer Service: 1-888-Havertys (1-888-428-3789) |
| Lilburn, GA 30047-5478 | Store: Snellville |
| Phone: (H) 404-484-5764   (C) 678-612-1468 | 2297 Main St E |
| Email: burgessmattoxbeytrusttm@gmail.com | Snellville, GA 30078-3332 |
| Delivery: Not Scheduled | 770-972-0564 |
| | Sales Consultant: Milton Califf (165) |
| | In Home Design |
| | Consultant: Paule-Nathalie Clarke |

### Important

1) YOUR FEEDBACK IS IMPORTANT TO US!  Tell us about your experience and enter in a monthly drawing for a $500 Havertys gift card!  Go to feedback.havertys.com and enter receipt code 03182018-1009-09-3841766.  Survey receipt valid for 7 days.  See website for complete details.

2) Promotion applied - Spend More, Save More $100 Off Every $1000

3) Custom orders may take approximately 8-10 weeks.

4) Please visit www.myHavertys.com or contact customer service for more information on your furniture protection plan.

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 1 | Amalfi Cocktail Ottoman, Amalfi Camel | 1-2500-3784 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 399.99 | 399.99 |
| | | | | Promotion | -39.95 |
| 1 | Astor Park Dining Table, Dark Cherry | 0-6000-0420 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 799.99 | 799.99 |
| | | | | Savings | -50.99 |
| | | | | Promotion | -74.80 |
| 1 | Avery Accent Chair, Gunmetal | 1-2500-5292 | Warehouse Delivery, Covered by Guardsman Gold Plan | 799.99 | 799.99 |
| | | | | Promotion | -79.89 |
| 1 | Avery Accent Ottoman, Gunmetal | 1-2500-5293 | Warehouse Delivery, Covered by Guardsman Gold Plan | 399.99 | 399.99 |
| | | | | Promotion | -39.95 |
| 1 | Beacon Hill Rug, 8ft Round, Charcoal | 0-8000-6979 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 729.99 | 729.99 |
| | | | | Promotion | -72.90 |
| 1 | Blaise Floor Lamp, 48 Inch | 0-8500-0793 | Warehouse Delivery | 169.99 | 169.99 |
| | | | | Promotion | -16.98 |
| 1 | Blaise Table Lamp, 16 Inch | 0-8500-0792 | Warehouse Delivery | 129.99 | 129.99 |
| | | | | Promotion | -12.98 |
| 1 | Boxwood Spiral Topiary, 60 Inch, Green | 0-7000-8798 | Floor Sample from 09-SN, Warehouse Delivery | 299.99 | 299.99 |
| | | | | Promotion | -29.96 |
| 1 | Branches Framed Art | 1-7000-0762 | Warehouse Delivery | 829.99 | 829.99 |
| | | | | Promotion | -82.89 |
| 1 | Brookfield Accent Table | 0-4000-2942 | Warehouse Delivery, Covered by Guardsman Gold Plan | 249.99 | 249.99 |
| | | | | Savings | -50.00 |
| | | | | Promotion | -19.97 |
| 1 | Carta Wall Decor I, Square | 1-7000-1771 | Warehouse Delivery | 149.99 | 149.99 |

028848

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| | | | | Promotion | -14.98 |
| 1 | Carta Wall Decor Ii, Square | 1-7000-1772 | Warehouse Delivery | 149.99 | 149.99 |
| | | | | Promotion | -14.98 |
| 1 | Carter Floor Lamp, 65 Inch | 5-8590-0006 | Warehouse Delivery | 339.99 | 339.99 |
| | 1 18in Shade | 0-8500-0725 | Warehouse Delivery | Promotion | -33.95 |
| | 1 65in Floor Lamp Base | 0-8500-0726 | Warehouse Delivery | | |
| 1 | Downtown Rug, 6ft Round, Colonial Blue | 0-8000-7962 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 408.99 | 408.99 |
| | | | | Promotion | -40.84 |
| 1 | Excalibur Lamp Table, Castillian | 0-4000-2381 | Warehouse Delivery, Covered by Guardsman Gold Plan | 299.99 | 299.99 |
| | | | | Promotion | -29.96 |
| 1 | Forest Lane Chair, Camel | 1-2500-6390 | Warehouse Delivery, Covered by Guardsman Gold Plan | 599.99 | 599.99 |
| | | | | Promotion | -59.92 |
| 1 | Forest Lane Ottoman, Camel | 1-2500-6391 | Warehouse Delivery, Covered by Guardsman Gold Plan | 249.99 | 249.99 |
| | | | | Promotion | -24.97 |
| 1 | Gramercy Chest, Dark Sable | 0-4500-2772 | Warehouse Delivery, Covered by Guardsman Gold Plan | 899.99 | 899.99 |
| | | | | Savings | -100.00 |
| | | | | Promotion | -79.89 |
| 1 | Gramercy Dresser With Mirror, Dark Sable | 5-4590-3141 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,099.99 | 1,099.99 |
| | 1 Dresser | 0-4500-2769 | Warehouse Delivery, Covered by Guardsman Gold Plan | Savings | -100.00 |
| | 1 Mirror | 0-4500-2770 | Warehouse Delivery, Covered by Guardsman Gold Plan | Promotion | -99.87 |
| 1 | Gramercy King Storage Bed, Dark Sable | 5-4590-3152 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,099.99 | 1,099.99 |
| | 1 King Panel Footboard | 0-4500-2778 | Warehouse Delivery, Covered by Guardsman Gold Plan | Savings | -50.00 |
| | 1 King Rails/Slats | 0-4500-2779 | Warehouse Delivery, Covered by Guardsman Gold Plan | Promotion | -104.86 |
| | 1 King Storage Headboard | 0-4500-2781 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| 2 | Gramercy Nightstand, Dark Sable | 0-4500-2782 | Warehouse Delivery, Covered by Guardsman Gold Plan | 349.99 | 699.98 |
| | | | | Savings | -40.00 |
| | | | | Promotion | -65.92 |
| 1 | Gramercy Sofa Table, Dark Sable | 0-4000-3236 | Warehouse Delivery, Covered by Guardsman Gold Plan | 449.99 | 449.99 |
| | | | | Promotion | -44.94 |
| 2 | Heaton Table Lamp, 32 Inch | 0-8500-0632 | Warehouse Delivery | 169.99 | 339.98 |
| | | | | Promotion | -33.96 |
| 1 | Hollingsworth Floor Lamp, 62 Inch | 5-8598-0001 | Warehouse Delivery | 319.99 | 319.99 |
| | 1 Floor Lamp Base | 0-8500-0872 | Warehouse Delivery, Back Ordered | Promotion | -31.96 |
| | 1 Floor Lamp Shade | 0-8500-0873 | Warehouse Delivery, Back Ordered | | |
| 1 | Hollingsworth Table Lamp, 30 Inch | 0-8500-0865 | Warehouse Delivery | 219.99 | 219.99 |
| | | | | Promotion | -21.97 |
| 1 | Hour Glass Leaner Mirror, Rectangular | 0-7023-0006 | Warehouse Delivery | 379.99 | 379.99 |
| | | | | Promotion | -37.95 |
| 1 | Japanese Spindle Tree, 48 Inch, Green | 0-7000-8578 | Warehouse Delivery | 299.99 | 299.99 |
| | | | | Promotion | -29.96 |
| 2 | Makenna Table Lamp, 30 Inch | 0-8500-0797 | Warehouse Delivery | 229.99 | 459.98 |

028849

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| | | | | Promotion | -45.94 |
| 1 | Medallion Rug, 8ft Round, Ivory/Grey | 0-8000-7783 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 499.99 | 499.99 |
| | | | | Promotion | -49.93 |
| 1 | Miramar Canopy Bed, Queen, Metallic Grey | 5-4598-0081 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,499.99 | 1,499.99 |
| | 1 Queen Bolt-On Rails | 0-4500-2987 | Warehouse Delivery, Covered by Guardsman Gold Plan | Promotion | -149.80 |
| | 1 Queen Canopy Headboard | 0-4500-2991 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| | 1 Queen Canopy Ftbrd | 0-4500-2992 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| | 1 Queen Post Finials/Canopy | 0-4500-2993 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| 1 | Miramar Dresser And Mirror, Metallic Grey | 5-4598-0077 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,599.99 | 1,599.99 |
| | 1 Dresser | 0-4500-2976 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | Promotion | -159.79 |
| | 1 Mirror | 0-4500-2977 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| 2 | Miramar Nightstand, Metallic Grey | 0-4500-2982 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 499.99 | 999.98 |
| | | | | Promotion | -99.86 |
| 1 | Namibia Table Lamp, 29 Inch | 0-8500-0780 | Warehouse Delivery | 189.99 | 189.99 |
| | | | | Promotion | -18.97 |
| 1 | Newbury Chest, Brown | 0-4000-2534 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 499.99 | 499.99 |
| | | | | Promotion | -49.93 |
| 1 | Olive Bucket, 17 Inch, Rustic | 0-7000-8346 | Warehouse Delivery | 64.99 | 64.99 |
| | | | | Promotion | -6.49 |
| 1 | Perth Floor Lamp, 60 Inch | 0-8500-0833 | Floor Sample from 09-SN, Warehouse Delivery | 359.99 | 359.99 |
| | | | | Promotion | -35.95 |
| 1 | Phoebe Swivel Chair, Graphite | 1-2500-4749 | Warehouse Delivery, Covered by Guardsman Gold Plan | 449.99 | 449.99 |
| | | | | Promotion | -44.94 |
| 1 | Robie Floor Lamp, 60 Inch | 0-8500-0835 | Floor Sample from 09-SN, Warehouse Delivery | 349.99 | 349.99 |
| | | | | Promotion | -34.95 |
| 1 | Robie Floor Lamp, 60 Inch | 0-8500-0835 | Floor Sample from 14-SC, Warehouse Delivery | 349.99 | 349.99 |
| | | | | Promotion | -34.95 |
| 2 | Rudi Table Lamp | 0-8500-0747 | Warehouse Delivery | 189.99 | 379.98 |
| | | | | Promotion | -37.94 |
| 4 | Rug Pad 2x8 Rug Pad, 2 x 8 | 0-8000-8218 | Warehouse Delivery | 24.99 | 99.96 |
| | | | | Promotion | -10.00 |
| 3 | Rug Pad 8x10 Luxehold Pad, 8 x 10 | 0-8000-7710 | Warehouse Delivery | 109.99 | 329.97 |
| | | | | Promotion | -32.94 |
| 1 | Rug Pad 9x12 Luxehold Pad, 9 x 12 | 0-8000-7833 | Warehouse Delivery | 149.99 | 149.99 |
| | | | | Promotion | -14.98 |
| 1 | Rug Pad All-N-One, 4 x 6 | 0-8000-8219 | Warehouse Delivery | 34.99 | 34.99 |
| | | | | Promotion | -3.49 |
| 1 | Rug Pad All-N-One, 6ft Round | 0-8000-8221 | Warehouse Delivery | 49.99 | 49.99 |
| | | | | Promotion | -4.99 |

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 2 | Rug Pad All-N-One, 8ft Round | 0-8000-8223 | Warehouse Delivery | 79.99 | 159.98 |
| | | | | Promotion | -15.98 |
| 3 | Rug Pad Luxehold, 10 x 14 | 0-8000-7711 | Warehouse Delivery | 189.99 | 569.97 |
| | | | | Promotion | -56.91 |
| 1 | Rug Pad Luxehold, 6 x 9 | 0-8000-7832 | Warehouse Delivery | 89.99 | 89.99 |
| | | | | Promotion | -8.99 |
| 1 | Sierra Sisal 8x10 Area Rug, 8 x 10 | 0-8000-7817 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 1,499.99 | 1,499.99 |
| | | | | Promotion | -149.80 |
| 1 | Solano Cocktail Table, Gold | 5-4090-1058 | Warehouse Delivery, Covered by Guardsman Gold Plan | 999.99 | 999.99 |
| | 1 Cocktail Table Glass | 0-4000-2588 | Warehouse Delivery, Covered by Guardsman Gold Plan | Promotion | -99.87 |
| | 1 Cocktail Table Base | 0-4000-2589 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| 1 | Star Succulent Black Planter, 36 Inch, Green | 1-7000-0606 | Warehouse Delivery, Back Ordered | 299.99 | 299.99 |
| | | | | Promotion | -29.96 |
| 1 | Sutton Floor Lamp, 62 Inch | 5-8598-0004 | Warehouse Delivery | 319.99 | 319.99 |
| | 1 Floor Lamp Base | 0-8500-0869 | Warehouse Delivery, Back Ordered | Promotion | -31.96 |
| | 1 Floor Lamp Shade | 0-8500-0876 | Warehouse Delivery | | |
| 1 | Tallon Accent Table, Bronze | 0-4000-2991 | Warehouse Delivery, Covered by Guardsman Gold Plan | 199.99 | 199.99 |
| | | | | Promotion | -19.97 |
| 1 | Tripod Clock, 71 Inch | 5-7098-0001 | Warehouse Delivery | 599.99 | 599.99 |
| | 1 Tripod Clock Base | 1-7000-1547 | Warehouse Delivery | Promotion | -59.92 |
| | 1 Tripod Clock Top | 1-7000-1548 | Warehouse Delivery | | |
| 1 | Ultra Orange Canvas, Vertical | 1-7000-1458 | Warehouse Delivery | 499.99 | 499.99 |
| | | | | Promotion | -49.93 |
| 1 | Van Buren Executive Desk, Mahogany | 5-4090-1108 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,599.99 | 1,599.99 |
| | 1 Executive Desk Top | 0-4000-2813 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | Promotion | -159.79 |
| | 1 Exec Left Desk Pedestal | 0-4000-2814 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | | |
| | 1 Exec Right Desk Pedestal | 0-4000-2815 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | | |
| 1 | Wentworth Floor Lamp, 64 Inch | 5-8598-0002 | Warehouse Delivery | 399.99 | 399.99 |
| | 1 Floor Lamp Base | 0-8500-0871 | Warehouse Delivery | Promotion | -39.93 |
| | 1 Floor Lamp Shade | 0-8500-0874 | Warehouse Delivery | | |
| 1 | Guardsman, Gold Plan | 0-1011-0024 | | 699.99 | 699.99 |
| 1 | Guardsman, Gold Kit | 0-1023-0231 | Warehouse Delivery | 0.00 | 0.00 |
| 1 | Top Drawer Delivery Charge | 8-0001-0001 | | 599.99 | 599.99 |
| | | | | Override | -500.00 |

| Payment Type | Account | Reference | Amount |
|---|---|---|---|
| Charge to | 1263326 | Receipt: 101786-1 | 27,557.46 |
| Havertys Acct | | Trans Date: 03/18/18 18:02 pm | |

Financed by Havertys Credit Service, Inc. under credit promotion: Merchandise Reserved. Payment In Full Req'd Before Delivery

| | |
|---|---|
| Subtotal: | 26,037.29 |
| 6.0% Tax: | 1,520.17 |
| Total: | 27,557.46 |

11/28/2018             Sale

## Sale : 1009-3841766

| | |
|---|---|
| Name | **Marquet Burgess Mattox El** |
| Order Date | **03/18/18 6:01 pm** |
| Status | **Complete-M** |
| Sales Person | **Milton Califf (165)** |
| Designer | **Paule-Nathalie Clarke** |
| Designer Location | **In Home** |
| Cashier | **Eudora Baltram (146)** |
| CID Created | **11/20/03** |

| | |
|---|---|
| Address | **1054 Morgan Garner Dr Sw, Lilburn, GA 30047-5478** |
| Branch | **1009-09, Snellville, 770-972-0564** |
| | **2297 Main St E** |
| | **Snellville, GA 30078-3332** |
| Promo Applied | **MAR18, Spend More, Save More $100 Off Every $1000** |
| Account Number | **1263326** |

Invoice    View Pdf
GAF    View Gaf

| Qty | Description | Notes | Unit Price | Total |
|---|---|---|---|---|
| 1 | **Amalfi Cocktail Ottoman, Amalfi Camel** <u>1-2500-3784</u> | Delivered on Sat, 04/28/2018 Warehouse Delivery, Covered by Guardsman Gold Plan Coverage Period:04/28/2018-04/28/2023 | 399.99 Promo -39.95 UnitRtl:399.99,DiscText:Promo -39.95 | 360.04 |
| 1 | **Astor Park Dining Table, Dark Cherry** <u>0-6000-0420</u> | Delivered on Sat, 04/28/2018 Cancelled, Warehouse Delivery, Covered by Guardsman Gold Plan Coverage Period:04/28/2018-04/28/2023 Cancelled | 799.99 Was/ls Savings -50.99 Promo -74.80 UnitRtl:749.00,DiscText:Promo -74.80 | 674.20 |
| 1 | **Avery Accent Chair, Gunmetal** <u>1-2500-5292</u> | Delivered on Tue, 04/17/2018 Warehouse Delivery, Covered by Guardsman Gold Plan Coverage Period:04/17/2018-04/17/2023 | 799.99 Promo -79.89 UnitRtl:799.99,DiscText:Promo -79.89 | 720.10 |
| 1 | **Avery Accent Ottoman, Gunmetal** <u>1-2500-5293</u> | Delivered on Tue, 04/17/2018 Warehouse Delivery, Covered by Guardsman Gold Plan Coverage Period:04/17/2018-04/17/2023 | 399.99 Promo -39.95 UnitRtl:399.99,DiscText:Promo -39.95 | 360.04 |
| 1 | **BRANCHES Framed Art** <u>1-7000-0762</u> | Delivered on Tue, 04/17/2018 Warehouse Delivery Not selected for coverage | 829.99 Promo -82.89 UnitRtl:829.99,DiscText:Promo -82.89 | 747.10 |
| 1 | **Beacon Hill Rug, 8ft Round, Charcoal** <u>0-8000-6979</u> | Delivered on Sat, 04/28/2018 Warehouse Delivery, Covered by Guardsman Gold Plan Coverage Period:04/28/2018-04/28/2023 | 729.99 Promo -72.90 UnitRtl:729.99,DiscText:Promo -72.90 | 657.09 |
| 1 | **Blaise Floor Lamp, 48 Inch** <u>0-8500-0793</u> | Delivered on Sat, 04/28/2018 Warehouse Delivery Not selected for coverage | 169.99 Promo -16.98 UnitRtl:169.99,DiscText:Promo -16.98 | 153.01 |
| 1 | **Blaise Table Lamp, 16 Inch** <u>0-8500-0792</u> | Delivered on Sat, 04/28/2018 Warehouse Delivery Not selected for coverage | 129.99 Promo -12.98 UnitRtl:129.99,DiscText:Promo -12.98 | 117.01 |
| 1 | **Boxwood Spiral Topiary, 60 Inch, Green** <u>0-7000-8798</u> | Delivered on Sat, 04/28/2018 Floor Sample from 09-SN, Warehouse Delivery Not selected for coverage | 299.99 Promo -29.96 UnitRtl:299.99,DiscText:Promo -29.96 | 270.03 |
| 1 | **Brookfield Accent Table** <u>0-4000-2942</u> | Delivered on Sat, 04/28/2018 Warehouse Delivery, Covered by Guardsman Gold Plan Coverage Period:04/28/2018-04/28/2023 | 249.99 Was/ls Savings -50.00 Promo -19.97 UnitRtl:199.99,DiscText:Promo -18.97 | 180.02 |
| 1 | **CARTA Wall Decor I, Square** | | 149.99 | 0.00 |

028852

11/28/2018

Sale

| | | Item | Delivery / Coverage | Price | Total |
|---|---|---|---|---|---|
|  | | | Not selected for coverage<br>Deleted 04/12/18 | Promo<br>-14.98<br>UnitRtl:149.99,DiscText:Promo<br>-14.98 | |
|  | 1 | CARTA Wall Decor II, Square<br>1-7000-1772 | Deleted, Warehouse Delivery<br>Not selected for coverage<br>Deleted 04/12/18 | 149.99<br>Promo<br>-14.98<br>UnitRtl:149.99,DiscText:Promo<br>-14.98 | 0.00 |
|  | 1 | Carter Floor Lamp, 65 Inch<br>5-8590-0006 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery<br>Not selected for coverage | 339.99<br>Promo<br>-33.95<br>UnitRtl:339.99,DiscText:Promo<br>-33.95 | 306.04 |
|  | 1 | Downtown Rug, 6ft Round, Colonial Blue<br>0-8000-7962 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 408.99<br>Promo<br>-40.84<br>UnitRtl:408.99,DiscText:Promo<br>-40.84 | 368.15 |
|  | 1 | EXCALIBUR Lamp Table, Castillian<br>0-4000-2381 | Delivered on Sat, 04/28/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/28/2018-04/28/2023 | 299.99<br>Promo<br>-29.96<br>UnitRtl:299.99,DiscText:Promo<br>-29.96 | 270.03 |
|  | 1 | Forest Lane Chair, Camel<br>1-2500-6390 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 599.99<br>Promo<br>-59.92<br>UnitRtl:599.99,DiscText:Promo<br>-59.92 | 540.07 |
|  | 1 | Forest Lane Ottoman, Camel<br>1-2500-6391 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 249.99<br>Promo<br>-24.97<br>UnitRtl:249.99,DiscText:Promo<br>-24.97 | 225.02 |
|  | 1 | GRAMERCY Nightstand, Dark Sable<br>0-4500-2782 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan<br>Deleted 04/12/18 | 349.99<br>Was/Is Savings<br>-20.00<br>Promo<br>-32.96<br>UnitRtl:329.99,DiscText:Promo<br>-32.96 | 0.00 |
|  | 1 | GRAMERCY Nightstand, Dark Sable<br>0-4500-2782 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan<br>Deleted 04/12/18 | 349.99<br>Was/Is Savings<br>-20.00<br>Promo<br>-32.96<br>UnitRtl:329.99,DiscText:Promo<br>-32.96 | 0.00 |
|  | 1 | GRAMERCY Sliding Door Chest, Dark Sable<br>0-4500-2772 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan<br>Deleted 04/12/18 | 899.99<br>Was/Is Savings<br>-100.00<br>Promo<br>-79.89<br>UnitRtl:799.99,DiscText:Promo<br>-79.89 | 0.00 |
|  | 1 | Gramercy Dresser With Mirror, Dark Sable<br>5-4590-3141 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan<br>Deleted 04/12/18 | 1099.99<br>Was/Is Savings<br>-100.00<br>Promo<br>-99.87<br>UnitRtl:99.87,DiscText:Promo<br>-99.87 | 0.00 |
|  | 1 | Gramercy King Storage Bed, Dark Sable<br>5-4590-3152 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan<br>Deleted 04/12/18 | 1099.99<br>Was/Is Savings<br>-100.00<br>Promo<br>-104.86 | 0.00 |

000053

11/28/2018                                                     Sale

UnitRtl:104.86,DiscText:Promo
-104.86

| | | | | | |
|---|---|---|---|---|---|
| | 1 | Gramercy Sofa Table, Dark Sable 9-4000-3236 | Delivered on Tue, 04/17/2018 Warehouse Delivery, Covered by Guardsman Gold Plan Coverage Period:04/17/2018-04/17/2023 | 449.99 Promo -44.94 UnitRtl:449.99,DiscText:Promo -44.94 | 405.05 |
| | 1 | HOUR GLASS Leaner Mirror, Rectangular 0-7023-0006 | Delivered on Tue, 04/17/2018 Warehouse Delivery Not selected for coverage | 379.99 Promo -37.95 UnitRtl:379.99,DiscText:Promo -37.95 | 342.04 |
| | 1 | Heaton Table Lamp, 32 Inch 0-8500-0632 | Delivered on Sat, 04/28/2018 Warehouse Delivery Not selected for coverage | 169.99 Promo -16.98 UnitRtl:169.99,DiscText:Promo -16.98 | 153.01 |
| | 1 | Heaton Table Lamp, 32 Inch 0-8500-0632 | Delivered on Sat, 04/28/2018 Warehouse Delivery Not selected for coverage | 169.99 Promo -16.98 UnitRtl:169.99,DiscText:Promo -16.98 | 153.01 |
| | 1 | Hollingsworth Floor Lamp, 62 Inch 5-8598-0001 | Deleted, Warehouse Delivery, Back Ordered Not selected for coverage Deleted 04/14/18 | 319.99 Promo -31.96 UnitRtl:31.96,DiscText:Promo -31.96 | 0.00 |
| | 1 | Hollingsworth Table Lamp, 30 Inch 0-8500-0865 | Deleted, Warehouse Delivery Not selected for coverage Deleted 04/12/18 | 219.99 Promo -21.97 UnitRtl:219.99,DiscText:Promo -21.97 | 0.00 |
| | 1 | JAPANESE Spindle Tree, 48 Inch, Green 0-7000-8578 | Delivered on Sat, 04/21/2018 Warehouse Delivery Not selected for coverage | 299.99 Promo -29.96 UnitRtl:299.99,DiscText:Promo -29.96 | 270.03 |
| | 1 | MIRAMAR Nightstand, Metallic Grey 0-4500-2982 | Delivered on Tue, 04/17/2018 Warehouse Delivery, Covered by Guardsman Gold Plan Coverage Period:04/17/2018-04/17/2023 | 499.99 Promo -49.93 UnitRtl:499.99,DiscText:Promo -49.93 | 450.06 |
| | 1 | MIRAMAR Nightstand, Metallic Grey 0-4500-2982 | Deleted, Warehouse Delivery, Covered by Guardsman Gold Plan Deleted 04/14/18 | 499.99 Promo -49.93 UnitRtl:499.99,DiscText:Promo -49.93 | 0.00 |
| | 1 | Makenna Table Lamp, 30 Inch 0-8500-0797 | Delivered on Tue, 04/17/2018 Warehouse Delivery Not selected for coverage | 229.99 Promo -22.97 UnitRtl:229.99,DiscText:Promo -22.97 | 207.02 |
| | 1 | Makenna Table Lamp, 30 Inch 0-8500-0797 | Delivered on Tue, 04/17/2018 Cancelled, Warehouse Delivery Not selected for coverage Cancelled | 229.99 Promo -22.97 UnitRtl:229.99,DiscText:Promo -22.97 | 207.02 |
| | 1 | Medallion Rug, 8ft Round, Ivory/Grey 0-8000-7783 | Delivered on Tue, 04/17/2018 Warehouse Delivery, Covered by Guardsman Gold Plan Coverage Period:04/17/2018-04/17/2023 | 499.99 Promo -49.93 UnitRtl:499.99,DiscText:Promo -49.93 | 450.06 |



028854

11/28/2018                                          Sale

| | 1 | Miramar Canopy Bed, Queen, Metallic Grey<br>5-4598-0081 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 1499.99<br>Promo<br>-149.80<br><br>UnitRtl:1,499.99,DiscText:Promo<br>-149.80 | 1,350.19 |
| | 1 | Miramar Dresser And Mirror, Metallic Grey<br>5-4598-0077 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 1599.99<br>Promo<br>-159.79<br><br>UnitRtl:1,599.99,DiscText:Promo<br>-159.79 | 1,440.20 |
| | 1 | NEWBURY Chest, Brown<br>0-4000-2534 | Deleted, Warehouse Delivery, Covered by Guardsman<br>Gold Plan<br><br>Deleted 04/12/18 | 499.99<br>Promo<br>-49.93<br><br>UnitRtl:499.99,DiscText:Promo<br>-49.93 | 0.00 |
| | 1 | Namibia Table Lamp, 29 Inch<br>0-8500-0780 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery<br>Not selected for coverage | 189.99<br>Promo<br>-18.97<br><br>UnitRtl:189.99,DiscText:Promo<br>-18.97 | 171.02 |
| | 1 | Olive Bucket, 17 Inch, Rustic<br>0-7000-8346 | Delivered on Sat, 04/28/2018<br>Warehouse Delivery<br>Not selected for coverage | 64.99<br>Promo<br>-6.49<br><br>UnitRtl:64.99,DiscText:Promo<br>-6.49 | 58.50 |
| | 1 | PHOEBE Swivel Chair, Graphite<br>1-2500-4749 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 449.99<br>Promo<br>-44.94<br><br>UnitRtl:449.99,DiscText:Promo<br>-44.94 | 405.05 |
| | 1 | Perth Floor Lamp, 60 Inch<br>0-8500-0833 | Deleted, Floor Sample from 09-SN, Warehouse Delivery<br>Not selected for coverage<br>Deleted 03/29/18 | 359.99<br>Promo<br>-35.95<br><br>UnitRtl:359.99,DiscText:Promo<br>-35.95 | 0.00 |
| | 1 | RUG PAD 8x10 Luxehold Pad, 8 x 10<br>0-8000-7710 | Delivered on Tue, 04/17/2018<br>Cancelled, Warehouse Delivery<br>Not selected for coverage<br>Cancelled | 109.99<br>Promo<br>-10.98<br><br>UnitRtl:109.99,DiscText:Promo<br>-10.98 | 99.01 |
| | 1 | RUG PAD 8x10 Luxehold Pad, 8 x 10<br>0-8000-7710 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery<br>Not selected for coverage | 109.99<br>Promo<br>-10.98<br><br>UnitRtl:109.99,DiscText:Promo<br>-10.98 | 99.01 |
| | 1 | RUG PAD 8x10 Luxehold Pad, 8 x 10<br>0-8000-7710 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery<br>Not selected for coverage | 109.99<br>Promo<br>-10.98<br><br>UnitRtl:109.99,DiscText:Promo<br>-10.98 | 99.01 |
| | 1 | Roble Floor Lamp, 60 Inch<br>0-8500-0835 | Deleted, Floor Sample from 09-SN, Warehouse Delivery<br>Not selected for coverage<br>Deleted 03/29/18 | 349.99<br>Promo<br>-34.95<br><br>UnitRtl:349.99,DiscText:Promo<br>-34.95 | 0.00 |
| | 1 | Roble Floor Lamp, 60 Inch<br>0-8500-0835 | Deleted, Floor Sample from 14-SC, Warehouse Delivery<br>Not selected for coverage<br>Deleted 03/29/18 | 349.99<br>Promo<br>-34.95<br><br>UnitRtl:349.99,DiscText:Promo<br>-34.95 | 0.00 |
| | 1 | Rudi Table Lamp<br>0-8500-0747 | Deleted, Warehouse Delivery<br>Not selected for coverage<br>Deleted 04/12/18 | 189.99<br>-18.97 | 0.00 |

| 11/28/2018 | | | Sale | | |
|---|---|---|---|---|---|



|  |  |  |  | UnitRtl:189.99,DiscText:Promo -18.97 |  |
|---|---|---|---|---|---|

 | 1 | **Rudl Table Lamp** 0-8500-0747 | Deleted, Warehouse Delivery Not selected for coverage Deleted 04/12/18 | 189.99 Promo -18.97 UnitRtl:189.99,DiscText:Promo -18.97 | 0.00

 | 1 | **Rug Pad 2x8 Rug Pad, 2 x 8** 0-8000-8218 | Delivered on Tue, 04/17/2018 Warehouse Delivery Not selected for coverage | 24.99 Promo -2.50 UnitRtl:24.99,DiscText:Promo -2.50 | 22.49

 | 1 | **Rug Pad 2x8 Rug Pad, 2 x 8** 0-8000-8218 | Delivered on Tue, 04/17/2018 Warehouse Delivery Not selected for coverage | 24.99 Promo -2.50 UnitRtl:24.99,DiscText:Promo -2.50 | 22.49

 | 1 | **Rug Pad 2x8 Rug Pad, 2 x 8** 0-8000-8218 | Delivered on Tue, 04/17/2018 Warehouse Delivery Not selected for coverage | 24.99 Promo -2.50 UnitRtl:24.99,DiscText:Promo -2.50 | 22.49

 | 1 | **Rug Pad 2x8 Rug Pad, 2 x 8** 0-8000-8218 | Delivered on Tue, 04/17/2018 Warehouse Delivery Not selected for coverage | 24.99 Promo -2.50 UnitRtl:24.99,DiscText:Promo -2.50 | 22.49

 | 1 | **Rug Pad 8rnd Rug Pad, 8ft Round** 0-8000-8223 | Delivered on Sat, 04/21/2018 Warehouse Delivery Not selected for coverage | 79.99 Promo -7.99 UnitRtl:79.99,DiscText:Promo -7.99 | 72.00

 | 1 | **Rug Pad 8rnd Rug Pad, 8ft Round** 0-8000-8223 | Delivered on Tue, 04/17/2018 Warehouse Delivery Not selected for coverage | 79.99 Promo -7.99 UnitRtl:79.99,DiscText:Promo -7.99 | 72.00

 | 1 | **Rug Pad 9x12 Luxehold Pad, 9 x 12** 0-8000-7833 | Delivered on Sat, 04/21/2018 Warehouse Delivery Not selected for coverage | 149.99 Promo -14.98 UnitRtl:149.99,DiscText:Promo -14.98 | 135.01

 | 1 | **Rug Pad All-N-One, 4 x 6** 0-8000-8219 | Delivered on Sat, 04/28/2018 Warehouse Delivery Not selected for coverage | 34.99 Promo -3.49 UnitRtl:34.99,DiscText:Promo -3.49 | 31.50

 | 1 | **Rug Pad All-N-One, 6ft Round** 0-8000-8221 | Delivered on Tue, 04/17/2018 Warehouse Delivery Not selected for coverage | 49.99 Promo -4.99 UnitRtl:49.99,DiscText:Promo -4.99 | 45.00

 | 1 | **Rug Pad Luxehold, 10 x 14** 0-8000-7711 | Deleted, Warehouse Delivery Not selected for coverage Deleted 03/19/18 | 189.99 Promo -18.97 UnitRtl:189.99,DiscText:Promo -18.97 | 0.00

| | 1 | **Rug Pad Luxehold, 10 x 14** 0-8000-7711 | Delivered on Tue, 04/17/2018 Warehouse Delivery Not selected for coverage | 189.99 Promo -18.97 UnitRtl:189.99,DiscText:Promo | 171.02

11/28/2018                                        Sale


|  |  |  |  | -18.97 |

| | Qty | Item | Status | Price | Total |
|---|---|---|---|---|---|
|  | 1 | Rug Pad Luxehold, 10 x 14<br>0-8000-7711 | Deleted, Warehouse Delivery<br>Not selected for coverage<br>Deleted 03/25/18 | 189.99<br>Promo<br>-18.97<br>UnitRtl:189.99,DiscText:Promo<br>-18.97 | 0.00 |
|  | 1 | Rug Pad Luxehold, 6 x 9<br>0-8000-7832 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery<br>Not selected for coverage | 89.99<br>Promo<br>-8.99<br>UnitRtl:89.99,DiscText:Promo<br>-8.99 | 81.00 |
|  | 1 | SIERRA SISAL 8x10 Area Rug, 8 x 10<br>0-8000-7817 | Deleted, Warehouse Delivery, Covered by Guardsman<br>Gold Plan, Back Ordered<br>Deleted 03/19/18 | 1499.99<br>Promo<br>-149.80<br>UnitRtl:1,499.99,DiscText:Promo<br>-149.80 | 0.00 |
|  | 1 | STAR SUCCULENT Black Planter, 36 Inch, Green<br>1-7000-0606 | Deleted, Warehouse Delivery, Back Ordered<br>Not selected for coverage<br>Deleted 04/16/18 | 299.99<br>Promo<br>-29.96<br>UnitRtl:299.99,DiscText:Promo<br>-29.96 | 0.00 |
|  | 1 | Solano Cocktail Table, Gold<br>5-4090-1058 | Deleted, Warehouse Delivery, Covered by Guardsman Gold<br>Plan<br>Deleted 03/19/18 | 999.99<br>Promo<br>-99.87<br>UnitRtl:99.87,DiscText:Promo<br>-99.87 | 0.00 |
|  | 1 | Sutton Floor Lamp, 62 Inch<br>5-8598-0004 | Delivered on Sat, 04/21/2018<br>Warehouse Delivery<br>Not selected for coverage | 319.99<br>Promo<br>-31.96<br>UnitRtl:319.99,DiscText:Promo<br>-31.96 | 288.03 |
|  | 1 | TALLON Accent Table, Bronze<br>0-4000-2991 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 199.99<br>Promo<br>-19.97<br>UnitRtl:199.99,DiscText:Promo<br>-19.97 | 180.02 |
|  | 1 | Tripod Clock, 71 Inch<br>5-7098-0001<br>1) Tripod Clock Base<br>2) Tripod Clock Top | Not selected for coverage<br><br>1) Delivered on Tue, 04/17/2018 Cancelled, Warehouse<br>Delivery ,  Cancelled<br>2) Delivered on Tue, 04/17/2018 Cancelled, Warehouse<br>Delivery ,  Cancelled | 599.99<br>Promo<br>-59.92<br>UnitRtl:599.99,DiscText:Promo<br>-59.92 | 540.07 |
|  | 1 | ULTRA ORANGE Canvas, Vertical<br>1-7000-1458 | Deleted, Warehouse Delivery<br>Not selected for coverage<br>Deleted 04/12/18 | 499.99<br>Promo<br>-49.93<br>UnitRtl:499.99,DiscText:Promo<br>-49.93 | 0.00 |
|  | 1 | Van Buren Executive Desk, Mahogany<br>5-4090-1108 | Delivered on Sat, 04/28/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/28/2018-04/28/2023 | 1599.99<br>Promo<br>-159.79<br>UnitRtl:1,599.99,DiscText:Promo<br>-159.79 | 1,440.20 |
|  | 1 | Wentworth Floor Lamp, 64 Inch<br>5-8598-0002 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery<br>Not selected for coverage | 399.99<br>Promo<br>-39.93<br>UnitRtl:399.99,DiscText:Promo<br>-39.93 | 360.06 |
| | 1 | Guardsman, Gold Plan<br>0-1011-0024 | | 699.99 | 699.99 |

11/28/2018                                            Sale



COLD FURNITURE
PROTECTION PLAN

---

| 1 | GUARDSMAN, Gold Kit<br>0-1023-0231 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery | 0.00 | 0.00 |

---

| 1 | Top Drawer Delivery Charge<br>8-0001-0001 | N/A | 599.99<br>Override<br>-500.00<br><br>UnitRtl:599.99,DiscText:Override<br>-500.00 | 99.99 |

---

| Payment Type | Account | Reference | Amount |
|---|---|---|---|
| Charge to Havertys acct | 1263326 | Receipt: 101786-1<br>Trans Date: 03/18/18 18:02 pm | 27,557.46 |

Financed by Havertys Credit Service, Inc. under credit promotion: Merchandise Reserved. Payment In Full Req'd Before Delivery

Product Subtotal:$16,613.09
Sales Tax: $954.74
Final Product Total:$17,567.83

028858

 

# Sale 1009-3846145

Date: 04/12/18

| Delivery | Contacting Havertys |
|---|---|
| Name: Marquet Burgess Mattox El | Website: www.myHavertys.com |
| Address: 1054 Morgan Garner Dr Sw | Customer Service: 1-888-Havertys (1-888-428-3789) |
| Lilburn, GA 30047-5478 | Store: Snellville |
| Phone: (C) 404-484-5764 | 2297 Main St E |
| Delivery: Saturday, 04/21/18 | Snellville, GA 30078-3332 |
| | 770-972-0564 |
| | Sales Consultant: Milton Califf (165)' |
| | In Home Design |
| | Consultant: Paule-Nathalie Clarke |

### Important

1) YOUR FEEDBACK IS IMPORTANT TO US! Tell us about your experience and enter in a monthly drawing for a $500 Havertys gift card! Go to feedback.havertys.com and enter receipt code 04122018-1009-09-3846145. Survey receipt valid for 7 days. See website for complete details.

2) Promotion applied - Everything on Sale %10 Off Accessories

3) Register at www.myHavertys.com to simplify the delivery process, receive shipping confirmations and delivery notifications. You will also be able to save your room plans and follow the truck on delivery day.

4) Protect your investment! You can still add a furniture protection plan to your order prior to your delivery. Please visit www.havertys.com/GoldInHome for more information and then contact your sales associate for assistance.

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 1 | Carta Wall Decor I, Square | 1-7000-1771 | Warehouse Delivery | 149.99 | 149.99 |
| 1 | Carta Wall Decor Ii, Square | 1-7000-1772 | Warehouse Delivery | 149.99 | 149.99 |
| 1 | Gramercy Chest, Dark Sable | 0-4500-2772 | Warehouse Delivery | 899.99 | 899.99 |
| | | | | Savings | -100.00 |
| 1 | Gramercy Dresser, Dark Sable | 0-4500-2769 | Warehouse Delivery | 899.99 | 899.99 |
| | | | | Savings | -50.00 |
| 1 | Gramercy King Panel Footboard, Dark Sable | 0-4500-2778 | Warehouse Delivery | 170.00 | 170.00 |
| 1 | Gramercy King Rails/slats, Dark Sable | 0-4500-2779 | Warehouse Delivery | 170.00 | 170.00 |
| 1 | Gramercy King Storage Headboard, Dark Sable | 0-4500-2781 | Warehouse Delivery | 729.99 | 729.99 |
| 1 | Gramercy Mirror, Dark Sable | 0-4500-2770 | Warehouse Delivery | 299.99 | 299.99 |
| | | | | Savings | -50.00 |
| 2 | Gramercy Nightstand, Dark Sable | 0-4500-2782 | Warehouse Delivery | 349.99 | 699.98 |
| | | | | Savings | -60.00 |
| 1 | Hollingsworth Table Lamp, 30 Inch | 0-8500-0865 | Warehouse Delivery | 219.99 | 219.99 |
| 1 | Newbury Chest, Brown | 0-4000-2534 | Warehouse Delivery | 499.99 | 499.99 |
| | | | | Savings | -40.00 |
| 2 | Rudi Table Lamp | 0-8500-0747 | Warehouse Delivery | 189.99 | 379.98 |
| 1 | Ultra Orange Canvas, Vertical | 1-7000-1458 | Warehouse Delivery | 499.99 | 499.99 |

| | | |
|---|---|---|
| | Subtotal: | 4,869.61 |
| | 6.0% Tax: | 292.17 |
| | **Total:** | **5,161.78** |

028859

 

# HAVERTYS
**FURNITURE**

# Sale 1009-3846590
Date: 04/14/18

| Delivery |
|---|
| Name: Marquet Burgess Mattox El |
| Address: 1054 Morgan Garner Dr Sw |
| Lilburn, GA 30047-5478 |
| Phone: (C) 404-484-5764 |
| Delivery: Saturday, 04/21/18 |

| Contacting Havertys |
|---|
| Website: www.myHavertys.com |
| Customer Service: 1-888-Havertys (1-888-428-3789) |
| Store: Snellville |
| 2297 Main St E |
| Snellville, GA 30078-3332 |
| 770-972-0564 |
| Sales Consultant: Milton Califf (165) |
| In Home Design |
| Consultant: Paule-Nathalie Clarke |

| Important |
|---|
| 1) YOUR FEEDBACK IS IMPORTANT TO US!  Tell us about your experience and enter in a monthly drawing for a $500 Havertys gift card!  Go to feedback.havertys.com and enter receipt code 04142018-1009-09-3846590.  Survey receipt valid for 7 days.  See website for complete details. |
| 2) Register at www.myHavertys.com to simplify the delivery process, receive shipping confirmations and delivery notifications. You will also be able to save your room plans and follow the truck on delivery day. |
| 3) Please visit www.myHavertys.com or contact customer service for more information on your furniture protection plan. |

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 1 | Hollingsworth Floor Lamp Base | 0-8500-0872 | Floor Sample from 09-SN, Store Pick Up from 09-SN | 249.99 | 249.99 |
| 1 | Hollingsworth Floor Lamp Shade | 0-8500-0873 | Floor Sample from 09-SN, Store Pick Up from 09-SN | 70.00 | 70.00 |
| 1 | Miramar Nightstand, Metallic Grey | 0-4500-2982 | Floor Sample from 09-SN, Warehouse Delivery, Covered by Guardsman Gold Plan | 499.99 | 499.99 |
| | | | | Savings | -20.00 |
| 1 | Guardsman, Gold Plan | 0-1011-0031 | | 0.00 | 0.00 |

| | |
|---|---|
| Subtotal: | 738.09 |
| 6.0% Tax: | 44.28 |
| **Total:** | **782.37** |

028860





**Sale 1009-3846844**

Date: 04/15/18

| Delivery | Contacting Havertys |
|---|---|
| Name: Marquet Burgess Mattox El<br>Address: 1054 Morgan Garner Dr Sw<br>Lilburn, GA 30047-5478<br>Phone: (C) 404-484-5764<br>Pickup: Sunday, 04/15/18 | Website: www.myHavertys.com<br>Customer Service: 1-888-Havertys (1-888-428-3789)<br>Store: Snellville<br>2297 Main St E<br>Snellville, GA 30078-3332<br>770-972-0564<br>Sales Consultant: Milton Califf (165)<br>In Home Design<br>Consultant: Paule-Nathalie Clarke |

| Important |
|---|
| 1) YOUR FEEDBACK IS IMPORTANT TO US!  Tell us about your experience and enter in a monthly drawing for a $500 Havertys gift card!  Go to feedback.havertys.com and enter receipt code 04152018-1009-09-3846844.  Survey receipt valid for 7 days.  See website for complete details. |

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 1 | Star Succulent Black Planter, 36 Inch, Green | 1-7000-0606 | Floor Sample from 13-TC, Store Pick Up from 13-TC | 299.99 | 299.99 |

|  |  |
|---|---|
| Subtotal: | 270.03 |
| 6.0% Tax: | 16.20 |
| **Total:** | **286.23** |

 

**HAVERTYS**
**FURNITURE**

# Sale 1009-3841767
Date: 03/18/18

<table>
<tr><td colspan="2"><strong>Delivery</strong></td></tr>
<tr><td>Name: Marquet Burgess Mattox El</td></tr>
<tr><td>Address: 1054 Morgan Garner Dr Sw</td></tr>
<tr><td>Lilburn, GA 30047-5478</td></tr>
<tr><td>Phone: (H) 404-484-5764   (C) 678-612-1468</td></tr>
<tr><td>Email: burgessmattoxbeytrusttm@gmail.com</td></tr>
<tr><td>Delivery: Not Scheduled</td></tr>
</table>

**Contacting Havertys**

Website: www.myHavertys.com
Customer Service: 1-888-Havertys (1-888-428-3789)
Store: Snellville
2297 Main St E
Snellville, GA 30078-3332
770-972-0564
Sales Consultant: Milton Califf (165)
In Home Design
Consultant: Paule-Nathalie Clarke

## Important

1) YOUR FEEDBACK IS IMPORTANT TO US! Tell us about your experience and enter in a monthly drawing for a $500 Havertys gift card! Go to feedback.havertys.com and enter receipt code 03182018-1009-09-3841767. Survey receipt valid for 7 days. See website for complete details.

2) Promotion applied - Spend More, Save More $100 Off Every $1000

3) Please visit www.myHavertys.com or contact customer service for more information on your furniture protection plan.

4) WARRANTY AND POLICY INFORMATION

Beautyrest Black : BEAUTYREST BLACK 120 NIGHT COMFORT GUARANTEE - MATTRESS MAY BE EXCHANGED OR RETURNED AFTER 30 NIGHTS AND BEFORE 120 NIGHTS FROM DATE OF DELIVERY FOR RE-SELECTION. THE RE-SELECTION CAN BE TO ANY BRAND. IF CHANGING BRANDS, ALSO EXCHANGE THE FLAT BOX SPRING. HEIGHT DOES NOT QUALIFY FOR A COMFORT EXCHANGE OR RETURN ON THE BOX SPRING OR SET. ONE COMFORT EXCHANGE PER CUSTOMER.

Skye by Havertys : SKYE MEMORY FOAM 120 NIGHT COMFORT GUARANTEE - MATTRESS MAY BE EXCHANGED OR RETURNED AFTER 30 NIGHTS AND BEFORE 120 NIGHTS FROM DATE OF DELIVERY FOR RE-SELECTION. THE RE-SELECTION CAN BE TO ANY BRAND. IF CHANGING BRANDS, ALSO EXCHANGE THE FLAT BOX SPRING. HEIGHT DOES NOT QUALIFY FOR A COMFORT EXCHANGE OR RETURN ON THE BOX SPRING OR SET. ONE COMFORT EXCHANGE PER CUSTOMER.

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 2 | Alessandro Floor Lamp, 66 Inch | 0-8500-0814 | Warehouse Delivery | 299.99 | 599.98 |
| | | | | Promotion | -58.84 |
| 1 | Amherst Rug, 4 x 6, Taupe | 0-8000-8144 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 149.99 | 149.99 |
| | | | | Promotion | -14.71 |
| 1 | Antoinette Rug, 8 x 10, Khaki | 0-8000-7040 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 499.99 | 499.99 |
| | | | | Promotion | -49.03 |
| 2 | Avondale Oval Back Side Chair, Vintage Oak | 0-6500-0524 | Warehouse Delivery, Covered by Guardsman Gold Plan | 249.99 | 499.98 |
| | | | | Promotion | -49.02 |
| 1 | Brigitte Bed, Queen, Platinum | 5-4590-3093 | Warehouse Delivery, Covered by Guardsman Gold Plan | 899.99 | 899.99 |
| | 1 Queen Panel Headboard | 0-4500-2638 | Warehouse Delivery, Covered by Guardsman Gold Plan | Promotion | -88.26 |
| | 1 Qn Panel Ftbrd w/Slats | 0-4500-2639 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| | 1 Queen/King Rails | 0-4500-2640 | Warehouse Delivery, Covered by Guardsman Gold Plan | | |
| 1 | Brigitte Demilune Nightstand, Platinum | 0-4500-2644 | Warehouse Delivery, Covered by Guardsman Gold Plan | 499.99 | 499.99 |
| | | | | Promotion | -49.03 |

028862

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 2 | Brigitte Lingerie Chest, Platinum | 0-4500-2633 | Warehouse Delivery, Covered by Guardsman Gold Plan | 699.99 | 1,399.98 |
| | | | | Promotion | -137.28 |
| 1 | Brigitte Vanity Stool, Platinum | 0-4500-2637 | Warehouse Delivery, Covered by Guardsman Gold Plan | 199.99 | 199.99 |
| | | | | Promotion | -19.61 |
| 1 | Bursa Rug, 10 x 13, Ivory | 0-8000-6761 | Warehouse Delivery, Covered by Guardsman Gold Plan | 899.99 | 899.99 |
| | | | | Promotion | -88.26 |
| 1 | Etoile Pillow, 22 x 22, Avedis Linen | 0-7500-4358 | Warehouse Delivery, Back Ordered | 79.99 | 79.99 |
| | | | | Promotion | -7.84 |
| 1 | Guilty Pleasure 14x20 Accent Pillow, 14 x 20, Gold With Solid Back | 0-7500-3989 | Warehouse Delivery | 69.99 | 69.99 |
| | | | | Promotion | -6.86 |
| 1 | Joslin Round Silver Mirror, Round/Oval | 0-7022-3478 | Warehouse Delivery | 329.95 | 329.95 |
| | | | | Promotion | -32.36 |
| 1 | Kallisto Rug, 4 x 6, Ivory Multi | 0-8000-8289 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 229.99 | 229.99 |
| | | | | Promotion | -22.55 |
| 1 | Mirador Rug, 9 x 12, Green | 0-8000-7893 | Warehouse Delivery, Covered by Guardsman Gold Plan | 1,299.99 | 1,299.99 |
| | | | | Promotion | -127.48 |
| 1 | Natasha Mattress Only, King | 0-5000-5036 | Warehouse Delivery, Beautyrest Black Warranty | 3,499.00 | 3,499.00 |
| 2 | Natasha Mattress Only, Queen | 0-5000-5035 | Warehouse Delivery, Beautyrest Black Warranty | 2,799.00 | 5,598.00 |
| 1 | Skye King Foot Adj Base 700, Grey | 0-5000-5557 | Warehouse Delivery, Skye by Havertys Warranty | 1,099.00 | 1,099.00 |
| | | | | Promotion | -107.77 |
| 1 | Skye King Head Adj Base 700, Grey | 0-5000-5556 | Warehouse Delivery, Skye by Havertys Warranty | 1,500.00 | 1,500.00 |
| | | | | Promotion | -147.09 |
| 1 | Skye Mattress Adj Base - Skye Base 500, Queen, Black | 0-5000-5546 | Warehouse Delivery, Skye by Havertys Warranty | 1,499.00 | 1,499.00 |
| | | | | Promotion | -147.00 |
| 1 | Skye Mattress Adj Base - Skye Base 500, Queen, Black | 0-5000-5546 | Warehouse Delivery, Skye by Havertys Warranty | 1,499.00 | 1,499.00 |
| | | | | Promotion | -147.01 |
| 1 | Guardsman, Gold Plan | 0-1011-0019 | | 449.99 | 449.99 |
| 1 | Guardsman, Gold Kit | 0-1023-0231 | Warehouse Delivery | 0.00 | 0.00 |
| 1 | Top Drawer Delivery Charge | 8-0001-0001 | | 599.99 | 599.99 |
| | | | | Override | -450.00 |

| | | | | Subtotal: | 21,653.77 |
|---|---|---|---|---|---|
| | | | | 6.0% Tax: | 1,272.22 |
| | | | | **Total:** | **22,925.99** |

| Payment Type | Account | Reference | Amount |
|---|---|---|---|
| Charge to | 1263334 | Receipt: 101789-1 | 22,925.99 |
| Havertys Acct | | Trans Date: 03/18/18 18:03 pm | |

Financed by Havertys Credit Service, Inc. under credit promotion: Merchandise Reserved. Payment In Full Req'd Before Delivery

028863

11/28/2018                                                          Sale

Sale : 1009-3841767

| | | |
|---|---|---|
| Name | **Marquet Burgess Mattox El** | Address |
| Order Date | **03/18/18 6:02 pm** | Branch |
| Status | **Complete-M** | |
| Sales Person | **Milton Califf (165)** | |
| Designer | **Paule-Nathalie Clarke** | Promo Applied |
| Designer Location | **In Home** | Account Number |
| Cashier | **Eudora Baltram (146)** | |
| CID Created | **11/20/03** | |

Address: 1054 Morgan Garner Dr Sw, Lilburn, GA 30047-5478
Branch: 1009-09, Snellville, 770-972-0564
2297 Main St E
Snellville, GA 30078-3332
Promo Applied: MAR18, Spend More, Save More $100 Off Every $1000
Account Number: 1263334

Invoice   View Pdf
GAF   View Gaf

| Qty | Description | Notes | Unit Price | Total |
|---|---|---|---|---|
| 1 | ALESSANDRO Floor Lamp, 66 Inch<br>**0-8500-0814** | Delivered on Tue, 04/17/2018<br>Warehouse Delivery<br>Not selected for coverage | 299.99<br>Promo<br>-29.42<br><br>UnitRtl:299.99,DiscText:Promo<br>-29.42 | 270.57 |
| 1 | ALESSANDRO Floor Lamp, 66 Inch<br>**0-8500-0814** | Delivered on Tue, 04/17/2018<br>Warehouse Delivery<br>Not selected for coverage | 299.99<br>Promo<br>-29.42<br><br>UnitRtl:299.99,DiscText:Promo<br>-29.42 | 270.57 |
| 1 | AVONDALE Oval Back Side Chair, Vintage Oak<br>**0-6500-0524** | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 249.99<br>Promo<br>-24.51<br><br>UnitRtl:249.99,DiscText:Promo<br>-24.51 | 225.48 |
| 1 | AVONDALE Oval Back Side Chair, Vintage Oak<br>**0-6500-0524** | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 249.99<br>Promo<br>-24.51<br><br>UnitRtl:249.99,DiscText:Promo<br>-24.51 | 225.48 |
| 1 | Amherst Rug, 4 x 6, Taupe<br>**0-8000-8144** | Delivered on Sat, 04/28/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/28/2018-04/28/2023 | 149.99<br>Promo<br>-14.71<br><br>UnitRtl:149.99,DiscText:Promo<br>-14.71 | 135.28 |
| 1 | Antoinette Rug, 8 x 10, Khaki<br>**0-8000-7040** | Delivered on Sat, 04/28/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/28/2018-04/28/2023 | 499.99<br>Promo<br>-49.03<br><br>UnitRtl:499.99,DiscText:Promo<br>-49.03 | 450.96 |
| 1 | Brigitte Bed, Queen, Platinum<br>**5-4590-3093** | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 899.99<br>Promo<br>-88.26<br><br>UnitRtl:899.99,DiscText:Promo<br>-88.26 | 811.73 |
| 1 | Brigitte Demilune Nightstand, Platinum<br>**0-4500-2644** | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/17/2018-04/17/2023 | 499.99<br>Promo<br>-49.03<br><br>UnitRtl:499.99,DiscText:Promo<br>-49.03 | 450.96 |
| 1 | Brigitte Lingerie Chest, Platinum<br>**0-4500-2633** | Delivered on Sat, 04/28/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/28/2018-04/28/2023 | 699.99<br>Promo<br>-68.64<br>Allowance:<br>-115.00<br>UnitRtl:699.99,DiscText:Promo<br>46.36 | 631.35 |
| 1 | Brigitte Lingerie Chest, Platinum<br>**0-4500-2633** | Delivered on Sat, 04/28/2018<br>Warehouse Delivery, Covered by Guardsman Gold Plan<br>Coverage Period:04/28/2018-04/28/2023 | 699.99<br>Promo<br>-68.64<br>Allowance:<br>-115.00<br>UnitRtl:699.99,DiscText:Promo<br>46.36 | 631.35 |
| | Brigitte Vanity Stool, Platinum | | 199.99 | 0.00 |

028865

11/28/2018

| | Qty | Item | Delivery / Coverage | Pricing | Total |
|---|---|---|---|---|---|
| | | | Sale | | |
| | | | Gold Plan | Promo -19.61 | |
| | | | Deleted 03/19/18 | UnitRtl:199.89,DiscText:Promo -19.61 | |
| | 1 | Bursa Rug, 10 x 13, Ivory 0-8000-6761 | Delivered on Sat, 04/28/2018 Warehouse Delivery, Covered by Guardsman Gold Plan ℰ Coverage Period:04/28/2018-04/28/2023 | 899.99 Promo -88.26 UnitRtl:899.99,DiscText:Promo -88.26 | 811.73 |
| | 1 | Etoile Pillow, 22 x 22, Avedis Linen 0-7500-4358 | Deleted, Warehouse Delivery, Back Ordered Not selected for coverage Deleted 04/14/18 | 79.99 Promo -7.84 UnitRtl:79.99,DiscText:Promo -7.84 | 0.00 |
| | 1 | Guilty Pleasure 14x20 Accent Pillow, 14 x 20, Gold With Solid Back 0-7500-3989 | Delivered on Tue, 04/17/2018 Warehouse Delivery Not selected for coverage | 69.99 Promo -6.86 UnitRtl:69.99,DiscText:Promo -6.86 | 63.13 |
| | 1 | JOSLIN Round Silver Mirror, Round/Oval 9-7022-3478 | Delivered on Sat, 04/28/2018 Warehouse Delivery Not selected for coverage | 329.95 Promo -32.36 UnitRtl:329.95,DiscText:Promo -32.36 | 297.59 |
| | 1 | Kallisto Rug, 4 x 6, Ivory Multi 0-8000-8289 | Delivered on Sat, 04/28/2018 Warehouse Delivery, Covered by Guardsman Gold Plan ℰ Coverage Period:04/28/2018-04/28/2023 | 229.99 Promo -22.55 UnitRtl:229.99,DiscText:Promo -22.55 | 207.44 |
| | 1 | MIRADOR Rug, 9 x 12, Green 0-8000-7893 | Delivered on Sat, 04/28/2018 Warehouse Delivery, Covered by Guardsman Gold Plan ℰ Coverage Period:04/28/2018-04/28/2023 | 1299.99 Promo -127.48 UnitRtl:1,299.99,DiscText:Promo -127.48 | 1,172.51 |
| | 1 | Natasha Mattress Only, King 0-5000-5036 | Deleted, Warehouse Delivery, Beautyrest Black Warranty Not selected for coverage Deleted 04/12/18 | 3499.00 UnitRtl:3,499.00,DiscText: | 0.00 |
| | 1 | Natasha Mattress Only, Queen 0-5000-5035 | Delivered on Tue, 04/17/2018 Warehouse Delivery, Beautyrest Black Warranty Not selected for coverage | 2799.00 UnitRtl:2,799.00,DiscText: | 2,799.00 |
| | 1 | Natasha Mattress Only, Queen 0-5000-5035 | Delivered on Tue, 04/17/2018 Warehouse Delivery, Beautyrest Black Warranty Not selected for coverage | 2799.00 UnitRtl:2,799.00,DiscText: | 2,799.00 |
| | 1 | Skye King Foot Adj Base 700, Grey 0-5000-5557 | Deleted, Warehouse Delivery, Adjustable Bases Warranty Not selected for coverage Deleted 04/12/18 | 1099.00 Promo -107.77 UnitRtl:1,099.00,DiscText:Promo -107.77 | 0.00 |
| | 1 | Skye King Head Adj Base 700, Grey 0-5000-5556 | Deleted, Warehouse Delivery, Adjustable Bases Warranty Not selected for coverage Deleted 04/12/18 | 1500.00 Promo -147.09 UnitRtl:1,500.00,DiscText:Promo -147.09 | 0.00 |
| | 1 | Skye Mattress Adj Base - Skye Base 500, Queen, Black 0-5000-5546 | Delivered on Tue, 04/17/2018 Warehouse Delivery, Adjustable Bases Warranty Not selected for coverage | 1499.00 Promo -147.00 UnitRtl:1,499.00,DiscText:Promo -147.00 | 1,352.00 |

0233666

11/28/2018 Sale

| | | | | | |
|---|---|---|---|---|---|
|  | 1 | Skye Mattress Adj Base - Skye Base 500, Queen, Black<br>0-5000-5546 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery, Adjustable Bases Warranty<br>Not selected for coverage | 1499.00<br>Promo<br>-147.01<br><br>UnitRtl:1,499.00,DiscText:Promo -147.01 | 1,351.99 |
|  | 1 | GUARDSMAN, Gold Plan<br>0-1011-0019 | | 449.99<br><br>UnitRtl:449.99,DiscText: | 449.99 |
|  | 1 | GUARDSMAN, Gold Kit<br>0-1023-0231 | Delivered on Tue, 04/17/2018<br>Warehouse Delivery | 0.00 | 0.00 |
| | 1 | Top Drawer Delivery Charge<br>8-0001-0001 | N/A | 599.99<br>Override<br>-450.00<br><br>UnitRtl:599.99,DiscText:Override -450.00 | 149.99 |

| Payment Type | Account | Reference | Amount | |
|---|---|---|---|---|
| Charge to Havertys acct | 1263334 | Receipt: 101789-1<br>Trans Date: 03/18/18 18:03 pm | 22,925.99 | Product Subtotal:$15,328.10<br>Sales Tax:$906.49<br>Allowance Tax: -$13.80<br>Final Product Total:$16,220.79 |
| Financed by Havertys Credit Service, Inc. under credit promotion: Merchandise Reserved. Payment in Full Req'd Before Delivery | | | | |

ADJUSTABLE BASES DO NOT QUALIFY FOR COMFORT EXCHANGE OR RETURN.
Beautyrest Black 120 Night Comfort Guarantee - MATTRESS may be exchanged or returned after 30 nights and before 120 nights from date of delivery for re-selection. The re-selection can be any brand. IF CHANGING BRANDS, also exchange the flat box spring. HEIGHT does not qualify for a comfort exchange or return. FLAT BOX SPRINGS may only be exchanged if switching brands. ADJUSTABLE BASES, PILLOWS AND SHEETS do not qualify for comfort exchange or return. ONE comfort exchange per customer.

 

# HAVERTYS
## FURNITURE

# Sale 1009-3846198
Date: 04/12/18

| Delivery | Contacting Havertys |
|---|---|
| Name: Marquet Burgess Mattox El | Website: www.myHavertys.com |
| Address: 1054 Morgan Garner Dr Sw | Customer Service: 1-888-Havertys (1-888-428-3789) |
| Lilburn, GA 30047-5478 | Store: Snellville |
| Phone: (C) 404-484-5764 | 2297 Main St E |
| Delivery: Saturday, 04/21/18 | Snellville, GA 30078-3332 |
|  | 770-972-0564 |
|  | Sales Consultant: Milton Califf (165) |
|  | In Home Design Consultant: Paule-Nathalie Clarke |

### Important

1) YOUR FEEDBACK IS IMPORTANT TO US!  Tell us about your experience and enter in a monthly drawing for a $500 Havertys gift card!  Go to feedback.havertys.com and enter receipt code 04122018-1009-09-3846198.  Survey receipt valid for 7 days.  See website for complete details.

2) Register at www.myHavertys.com to simplify the delivery process, receive shipping confirmations and delivery notifications. You will also be able to save your room plans and follow the truck on delivery day.

3) Protect your investment! You can still add a furniture protection plan to your order prior to your delivery. Please visit www.havertys.com/GoldInHome for more information and then contact your sales associate for assistance.

4) WARRANTY AND POLICY INFORMATION

Beautyrest Black : BEAUTYREST BLACK 120 NIGHT COMFORT GUARANTEE - MATTRESS MAY BE EXCHANGED OR RETURNED AFTER 30 NIGHTS AND BEFORE 120 NIGHTS FROM DATE OF DELIVERY FOR RE-SELECTION. THE RE-SELECTION CAN BE TO ANY BRAND. IF CHANGING BRANDS, ALSO EXCHANGE THE FLAT BOX SPRING. HEIGHT DOES NOT QUALIFY FOR A COMFORT EXCHANGE OR RETURN ON THE BOX SPRING OR SET. ONE COMFORT EXCHANGE PER CUSTOMER.

Skye by Havertys : SKYE MEMORY FOAM 120 NIGHT COMFORT GUARANTEE - MATTRESS MAY BE EXCHANGED OR RETURNED AFTER 30 NIGHTS AND BEFORE 120 NIGHTS FROM DATE OF DELIVERY FOR RE-SELECTION. THE RE-SELECTION CAN BE TO ANY BRAND. IF CHANGING BRANDS, ALSO EXCHANGE THE FLAT BOX SPRING. HEIGHT DOES NOT QUALIFY FOR A COMFORT EXCHANGE OR RETURN ON THE BOX SPRING OR SET. ONE COMFORT EXCHANGE PER CUSTOMER.

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 1 | Natasha Mattress Only, King | 0-5000-5036 | Warehouse Delivery, Beautyrest Black Warranty | 3,499.00 | 3,499.00 |
| 1 | Skye King Foot Adj Base 700, Grey | 0-5000-5557 | Warehouse Delivery, Skye by Havertys Warranty | 1,099.00 | 1,099.00 |
| 1 | Skye King Head Adj Base 700, Grey | 0-5000-5556 | Warehouse Delivery, Skye by Havertys Warranty | 1,500.00 | 1,500.00 |

| | |
|---|---|
| Subtotal: | 5,843.14 |
| 6.0% Tax: | 350.58 |
| Total: | 6,193.72 |

11/28/2018                                         Sale

Allowance : 1009-3853231 of <u>1009-3841767</u>

| | | | | |
|---|---|---|---|---|
| Name | **Marquet Burgess Mattox El** | Address | **1054 Morgan Garner Dr Sw, Lilburn, GA 30047-5478** | GAF    View Gaf |
| Order Date | **05/21/18** | Branch | **1009-09, Snellville, 770-972-0564** | Original |
| Status | **Completed** | | **2297 Main St E** | Sale    View Sale |
| Sales Person | **Milton Califf (165)** | | **Snellville, GA 30078-3332** | |
| Designer | **Paule-Nathalie Clarke** | Reason | **Customer Inconvenlece (105)** | |
| Designer Location | **Store** | Credit Type | **Credit Account** | |
| Cashier | **(null)** | Account Number | **1263334** | |
| CID Created | **11/20/03** | | | |

| | Qty | Description | Notes | Unit Price | Allowance |
|---|---|---|---|---|---|
| | 1 | 0-4500-2633 | | 631.35 | 115.00 |
| | 1 | 0-4500-2633 | | 631.35 | 115.00 |

Allowance Subtotal: $230.00
Sales Tax: $13.80
Final Allowance Total: $243.80

 **HAVERTYS**
**FURNITURE**



# Sale 1009-3841769
Date: 03/18/18

| Delivery | Contacting Havertys |
|---|---|
| Name: **Marquet Burgess Mattox El** | Website: www.myHavertys.com |
| Address: **1054 Morgan Garner Dr Sw** | Customer Service: 1-888-Havertys (1-888-428-3789) |
| **Lilburn, GA 30047-5478** | Store: Snellville |
| Phone: (H) 404-484-5764   (C) 678-612-1468 | 2297 Main St E |
| Email: burgessmattoxbeytrusttm@gmail.com | Snellville, GA 30078-3332 |
| Delivery: Not Scheduled | 770-972-0564 |
| | Sales Consultant: Milton Califf (165) |
| | In Home Design |
| | Consultant: Paule-Nathalie Clarke |

### Important

1) YOUR FEEDBACK IS IMPORTANT TO US!  Tell us about your experience and enter in a monthly drawing for a $500 Havertys gift card!  Go to feedback.havertys.com and enter receipt code 03182018-1009-09-3841769.  Survey receipt valid for 7 days.  See website for complete details.

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 1 | Aiden Handmade Paper Art With Easel A | 1-7000-1563 | Warehouse Delivery | 69.99 | 69.99 |
| | | | | Savings | -20.00 |
| 1 | Aiden Handmade Paper Art With Easel B | 1-7000-1564 | Warehouse Delivery | 69.99 | 69.99 |
| | | | | Savings | -20.00 |
| 1 | Argento Vase, 14 Inch | 1-7000-1579 | Warehouse Delivery | 59.99 | 59.99 |
| | | | | Savings | -10.00 |
| 1 | Argento Vase, 15 Inch | 1-7000-1578 | Warehouse Delivery | 39.99 | 39.99 |
| | | | | Savings | -10.00 |
| 1 | Arroyo Ottoman, 17 Inch, Dark Blue | 1-7000-1259 | Warehouse Delivery | 199.99 | 199.99 |
| | | | | Savings | -120.00 |
| 1 | Austen Book Box, 13 Inch, Navy | 1-7000-0820 | Warehouse Delivery | 34.99 | 34.99 |
| 1 | Baatar Pillow, 12 x 20, Ivory | 0-7500-4072 | Warehouse Delivery | 99.99 | 99.99 |
| 1 | Baatar Pillow, 16 x 16, Rose | 0-7500-4186 | Warehouse Delivery | 119.99 | 119.99 |
| 1 | Bayview Rectangular Octagonal Box, 12 Inch, Grey | 1-7000-1089 | Warehouse Delivery | 59.99 | 59.99 |
| | | | | Savings | -35.00 |
| 1 | Bayview Rectangular Octagonal Box, 14 Inch, Navy | 1-7000-1090 | Warehouse Delivery | 69.99 | 69.99 |
| | | | | Savings | -40.00 |
| 1 | Bayview Small Octagonal Box, 7 Inch, White | 1-7000-1086 | Warehouse Delivery | 59.99 | 59.99 |
| | | | | Savings | -35.00 |
| 2 | Belvedere Candleholder, 4.5 Inch | 1-7000-1184 | Floor Sample from 09-SN, Warehouse Delivery | 29.99 | 59.98 |
| 1 | Belvedere Candleholder, 7 Inch | 1-7000-1182 | Floor Sample from 09-SN, Warehouse Delivery | 34.99 | 34.99 |
| 1 | Blancos Sphere, 4 Inch | 1-7000-1482 | Warehouse Delivery | 24.99 | 24.99 |
| | | | | Savings | -15.00 |
| 1 | Blancos Sphere, 5 Inch | 1-7000-1481 | Warehouse Delivery | 29.99 | 29.99 |
| | | | | Savings | -15.00 |
| 1 | Blancos Sphere, 6 Inch | 1-7000-1480 | Warehouse Delivery | 39.99 | 39.99 |
| | | | | Savings | -20.00 |
| 1 | Blancos Vase I, 12 Inch | 1-7000-1478 | Warehouse Delivery | 59.99 | 59.99 |
| | | | | Savings | -20.00 |
| 1 | Boxwood Toplary In Tall Urn, 16 Inch, Green | 0-7000-7933 | Warehouse Delivery | 69.99 | 69.99 |

028870

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 1 | Buddha Azul Sculpture, 19 Inch | 1-7000-1245 | Floor Sample from 03-NP, Warehouse Delivery | 99.99 | 99.99 |
| 1 | Cal Decorative Accessory, 15 Inch | 1-7000-1796 | Floor Sample from 09-SN, Warehouse Delivery | 29.99 | 29.99 |
| 1 | Campbell Throw, Rose | 0-7500-4201 | Warehouse Delivery | 59.99 | 59.99 |
| 1 | Carob Bowl, 12 Inch | 1-7000-1693 | Warehouse Delivery | 54.99 | 54.99 |
| 1 | Carob Vase I, 13 Inch | 1-7000-1691 | Warehouse Delivery | 54.99 | 54.99 |
| 1 | Carob Vase II, 7 Inch | 1-7000-1692 | Warehouse Delivery | 44.99 | 44.99 |
| 1 | Dana Bottle, 6 Inch | 1-7000-1758 | Warehouse Delivery | 16.99 | 16.99 |
| 1 | Dana Bottle, 7 Inch | 1-7000-1759 | Warehouse Delivery | 20.99 | 20.99 |
| 1 | Daya Vase, 14 Inch | 1-7000-1781 | Warehouse Delivery | 49.99 | 49.99 |
| 1 | Daya Vase, 20 Inch | 1-7000-1780 | Warehouse Delivery | 54.99 | 54.99 |
| 1 | Daya Vase, 23 Inch | 1-7000-1779 | Warehouse Delivery | 59.99 | 59.99 |
| 1 | Evening Falls Canvas I | 1-7000-0768 | Floor Sample from 09-SN, Warehouse Delivery | 329.99 | 329.99 |
| 1 | Eye Lash Eye Lash Pillow, 14 x 20 | 0-7500-4406 | Warehouse Delivery | 54.99 | 54.99 |
| 1 | Glacier Decorative Accessory, 5 Inch | 1-7000-1653 | Warehouse Delivery | 29.99 | 29.99 |
| 1 | Glacier Decorative Accessory, 6 Inch | 1-7000-1654 | Warehouse Delivery | 39.99 | 39.99 |
| 2 | Glen Canyon Pillow, 22 x 22, Cobalt | 0-7500-4087 | Warehouse Delivery, Back Ordered | 89.99 | 179.98 |
| 1 | Globes Decorative Accessory, 6 Inch, Red | 1-7000-1799 | Floor Sample from 09-SN, Warehouse Delivery | 13.33 | 13.33 |
| 1 | Globes Decorative Accessory, 6 Inch, Yellow | 1-7000-1800 | Floor Sample from 09-SN, Warehouse Delivery | 13.33 | 13.33 |
| 1 | Leah Box, 7 Inch | 1-7000-1755 | Warehouse Delivery | 31.99 | 31.99 |
| 1 | Leah Box, 8 Inch | 1-7000-1756 | Warehouse Delivery | 35.99 | 35.99 |
| 1 | Leah Box, 9 Inch | 1-7000-1757 | Warehouse Delivery | 39.99 | 39.99 |
| 1 | Leopard Bottle, 6 Inch | 1-7000-1348 | Floor Sample from 09-SN, Warehouse Delivery | 29.99 | 29.99 |
| | | | | Savings | -10.00 |
| 1 | Leopard Bottle, 7 Inch | 1-7000-1349 | Warehouse Delivery | 25.99 | 25.99 |
| | | | | Savings | -6.00 |
| 1 | Madison Bottle I, 15 Inch | 1-7000-1586 | Floor Sample from 09-SN, Warehouse Delivery | 39.99 | 39.99 |
| 1 | Madison Bottle II, 10 Inch | 1-7000-1590 | Floor Sample from 09-SN, Warehouse Delivery | 34.99 | 34.99 |
| 1 | Madlow Sculpture, 10 Inch | 1-7000-1476 | Floor Sample from 09-SN, Warehouse Delivery | 49.99 | 49.99 |
| 1 | Margie Decorative Accessory, 10 Inch | 1-7000-1803 | Floor Sample from 09-SN, Warehouse Delivery | 15.00 | 15.00 |
| 1 | Margie Decorative Accessory, 13 Inch | 1-7000-1804 | Floor Sample from 09-SN, Warehouse Delivery | 15.00 | 15.00 |
| 1 | Margie Decorative Accessory, 8 Inch | 1-7000-1802 | Floor Sample from 09-SN, Warehouse Delivery | 15.00 | 15.00 |
| 2 | Marie Candleholder, 11 Inch | 1-7000-1664 | Warehouse Delivery | 19.99 | 39.98 |
| 2 | Marie Candleholder, 8 Inch | 1-7000-1662 | Warehouse Delivery | 15.99 | 31.98 |
| 1 | Mercury Candleholder I | 0-7000-7747 | Floor Sample from 09-SN, Warehouse Delivery | 16.99 | 16.99 |
| 1 | Mercury Candleholder III | 0-7000-7745 | Floor Sample from 09-SN, Warehouse Delivery | 24.99 | 24.99 |
| 1 | Mercury Candleholder V | 0-7000-7743 | Floor Sample from 09-SN, Warehouse Delivery | 19.99 | 19.99 |
| 1 | Molecule Candleholder, 11 Inch | 1-7000-1647 | Warehouse Delivery | 34.99 | 34.99 |
| 1 | Molecule Candleholder, 9 Inch | 1-7000-1645 | Warehouse Delivery | 24.99 | 24.99 |
| 1 | Mongolian Stool | 1-7000-1594 | Warehouse Delivery | 399.99 | 399.99 |
| 1 | Monty Vase, 11 Inch | 1-7000-1892 | Warehouse Delivery | 49.99 | 49.99 |
| 1 | Monty Vase, 15 Inch | 1-7000-1891 | Warehouse Delivery | 89.99 | 89.99 |

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 1 | Moth Orchid Floral In Black Planter, 20 Inch, Purple | 0-7000-8550 | Warehouse Delivery | 29.99 | 29.99 |
| 1 | Moth Orchid Floral, 10 Inch | 0-7000-8548 | Floor Sample from 09-SN, Warehouse Delivery | 14.99 | 14.99 |
| 1 | Nori Coverlet Ensemble, Full/Queen | 0-7500-4402 | Warehouse Delivery, Back Ordered | 379.99 | 379.99 |
| 1 | OOH LA LA Pillow, 14 x 20 | 0-7500-4407 | Warehouse Delivery | 64.99 | 64.99 |
| 1 | Oxford 3pc King Duvet Ensemble | 0-7500-4459 | Warehouse Delivery | 389.99 | 389.99 |
| 1 | Pinwheel Standing Sculpture, 10 Inch, Gold | 1-7000-1244 | Warehouse Delivery | 70.99 | 70.99 |
| | | | Savings | | -31.00 |
| 1 | Pinwheel Standing Sculpture, 13 Inch, Gold | 1-7000-1243 | Warehouse Delivery | 94.99 | 94.99 |
| | | | Savings | | -45.00 |
| 1 | Pinwheel Standing Sculpture, 16 Inch, Gold | 1-7000-1242 | Warehouse Delivery | 109.99 | 109.99 |
| | | | Savings | | -40.00 |
| 1 | Piper Vase, 13 Inch | 1-7000-1519 | Warehouse Delivery | 49.99 | 49.99 |
| | | | Savings | | -20.00 |
| 1 | Piper Vase, 9 Inch | 1-7000-1520 | Warehouse Delivery | 29.99 | 29.99 |
| | | | Savings | | -20.00 |
| 1 | Pyrus Decorative Accessory, 11 Inch | 1-7000-1746 | Warehouse Delivery | 39.99 | 39.99 |
| 1 | Pyrus Decorative Accessory, 13 Inch | 1-7000-1747 | Warehouse Delivery | 49.99 | 49.99 |
| 1 | Pyrus Decorative Accessory, 9 Inch | 1-7000-1745 | Warehouse Delivery | 35.99 | 35.99 |
| 1 | Sahil Pot, 6 Inch | 1-7000-1709 | Warehouse Delivery | 34.99 | 34.99 |
| 1 | Sahil Pot, 9 Inch | 1-7000-1708 | Warehouse Delivery | 59.99 | 59.99 |
| 1 | Scoreboard Canvas, Horizontal | 1-7000-1617 | Warehouse Delivery | 249.99 | 249.99 |
| 1 | Sports Figures Framed Art I, Vertical | 1-7000-1754 | Warehouse Delivery | 179.99 | 179.99 |
| 1 | Sports Figures Framed Art Ii, Vertical | 1-7000-1753 | Warehouse Delivery | 179.99 | 179.99 |
| 1 | Spotted Orchid Floral, 26 Inch, Yellow | 0-7000-8934 | Warehouse Delivery | 199.99 | 199.99 |
| | | | Savings | | -70.00 |
| 1 | Tess Box, 4 Inch | 1-7000-1673 | Warehouse Delivery | 49.99 | 49.99 |
| 1 | Tess Box, 5 Inch | 1-7000-1672 | Warehouse Delivery | 69.99 | 69.99 |
| 1 | Tess Tray, 12 Inch | 1-7000-1674 | Warehouse Delivery | 39.99 | 39.99 |
| 1 | Tori Decanter, 10 Inch, Gold Stripe | 1-7000-1666 | Warehouse Delivery | 34.99 | 34.99 |
| 2 | Valentina Duvet Ensemble, Full/Queen | 0-7500-4405 | Warehouse Delivery, Back Ordered | 439.99 | 879.98 |
| 1 | Vulcan Vase, 11 Inch | 1-7000-1661 | Warehouse Delivery | 49.99 | 49.99 |
| 1 | Vulcan Vase, 17 Inch | 1-7000-1660 | Warehouse Delivery | 59.99 | 59.99 |
| 1 | Westwood Bottle, 15 Inch, Green | 0-7000-8059 | Floor Sample from 14-SC, Warehouse Delivery | 139.99 | 139.99 |
| | | | Savings | | -50.00 |
| 1 | Westwood Bottle, 9 Inch, Green | 0-7000-8057 | Floor Sample from 14-SC, Warehouse Delivery | 99.99 | 99.99 |
| | | | Savings | | -35.00 |
| 1 | White Lunar Canvas Iii, Square | 1-7000-1462 | Warehouse Delivery | 299.99 | 299.99 |
| 2 | Zulu Pillow, 14 x 20, Indigo | 0-7500-4369 | Warehouse Delivery | 89.99 | 179.98 |
| 2 | Zulu Pillow, 14 x 20, Linen | 0-7500-4370 | Warehouse Delivery | 89.99 | 179.98 |
| 1 | Top Drawer Delivery Charge | 8-0001-0001 | | 399.99 | 399.99 |
| | | | Override | | -399.99 |

|  |  |  | Subtotal: | 7,146.76 |
|---|---|---|---|---|
|  |  |  | 6.0% Tax: | 428.86 |

| Payment Type | Account | Reference | Amount |
|---|---|---|---|
| Charge to | 1263359 | Receipt: 101793-1 | 7,575.62 |
| Havertys Acct | | Trans Date: 03/18/18 18:07 pm | |

|  | Total: | 7,575.62 |
|---|---|---|

Financed by Havertys Credit Service, Inc. under credit promotion: Merchandise Reserved. Payment In Full Req'd Before Delivery

028872

 

# HAVERTYS
## FURNITURE

# Sale 1009-3843035
Date: 03/25/18

| Delivery |
|---|
| Name: Marquet Burgess Mattox El |
| Address: 1054 Morgan Garner Dr Sw |
| Lilburn, GA 30047-5478 |
| Phone: (H) 404-484-5764   (C) 678-612-1468 |
| Email: burgessmattoxbeytrusttm@gmail.com |
| Delivery: Not Scheduled |

| Contacting Havertys |
|---|
| Website: www.myHavertys.com |
| Customer Service: 1-888-Havertys (1-888-428-3789) |
| Store: Snellville |
| 2297 Main St E |
| Snellville, GA 30078-3332 |
| 770-972-0564 |
| Sales Consultant: Milton Califf (165) |
| In Home Design |
| Consultant: Paule-Nathalie Clarke |

| Important |
|---|
| 1) YOUR FEEDBACK IS IMPORTANT TO US!  Tell us about your experience and enter in a monthly drawing for a $500 Havertys gift card!  Go to feedback.havertys.com and enter receipt code 03252018-1009-09-3843035.  Survey receipt valid for 7 days.  See website for complete details. |
| 2) Custom orders may take approximately 8-12 weeks. No cancels, refunds or changes after 3 days from sale. |
| 3) Please visit www.myHavertys.com or contact customer service for more information on your furniture protection plan. |

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| 1 | Adelie Bowl, 24 Inch | 1-7000-1774 | Floor Sample from 14-SC, Store Pick Up from 09-SN | 39.99 | 39.99 |
| | | | | Less 10% | -4.00 |
| 1 | Adelie Bowl, 29 Inch | 1-7000-1775 | Warehouse Delivery | 49.99 | 49.99 |
| | | | | Less 10% | -5.00 |
| 1 | Aiden Urn, 17 Inch | 1-7000-1630 | Floor Sample from 09-SN, Store Pick Up from 09-SN | 69.99 | 69.99 |
| | | | | Less 10% | -7.00 |
| 1 | Anasazi Vase, 18 Inch, Navy | 1-7000-0805 | Warehouse Delivery | 69.99 | 69.99 |
| | | | | Less 10% | -6.00 |
| | | | | Savings | -10.00 |
| 1 | Approaching Calm Framed Art, Horizontal | 0-7000-7655 | Warehouse Delivery | 299.99 | 299.99 |
| | | | | Savings | -75.00 |
| 1 | Baatar Pillow, 16 x 16, Ivory | 0-7500-4073 | Warehouse Delivery | 119.99 | 119.99 |
| | | | | Less 10% | -12.00 |
| 1 | Baroque Bouquet Framed Art Iv, 28 Inch | 1-7000-1947 | Warehouse Delivery | 149.99 | 149.99 |
| | | | | Less 10% | -15.00 |
| 1 | Boxwood Black Planter, 16 Inch, Green | 1-7000-1197 | Warehouse Delivery | 229.99 | 229.99 |
| | | | | Less 10% | -23.00 |
| 1 | Brigitte Bed Bench, Platinum | 0-4500-2645 | Warehouse Delivery, Covered by Guardsman Gold Plan | 399.99 | 399.99 |
| | | | | Override | -7.00 |
| 1 | Chase Your Dreams Wall Decor, Horizontal | 1-7000-1684 | Warehouse Delivery | 21.99 | 21.99 |
| | | | | Less 10% | -2.20 |
| 1 | Crystal Column Table Lamp, 32 Inch | 0-8500-0761 | Warehouse Delivery | 169.99 | 169.99 |
| | | | | Less 10% | -17.00 |
| 1 | DLY, Rug, 159 148, DL14 8X18 | 4-0216-5679 | Warehouse Delivery, Covered by Guardsman Gold Plan, Custom Order, Back Ordered | 1,872.99 | 1,872.99 |
| 1 | DLY, Rug, Plum, IF3PL8X11 | 4-0216-4943 | Warehouse Delivery, Covered by Guardsman Gold Plan, Custom Order, Back Ordered | 855.99 | 855.99 |
| 1 | Estate Classic 10pc Ensemble, King | 0-7500-2736 | Warehouse Delivery | 499.99 | 499.99 |

028699

| Qty | Description | Sku | Notes | Price | Total |
|---|---|---|---|---|---|
| | | | | Less 10% | -50.00 |
| 1 | Georgetown Rug, 2 x 8, Gold | 0-8000-7877 | Warehouse Delivery, Covered by Guardsman Gold Plan | 169.99 | 169.99 |
| | | | | Less 10% | -17.00 |
| 1 | Georgetown Rug, 2 x 8, Gold | 0-8000-7877 | Warehouse Delivery, Covered by Guardsman Gold Plan, Back Ordered | 169.99 | 169.99 |
| | | | | Less 10% | -17.00 |
| 1 | HKR, Credenza Base, Dansforth, 388-10-364 | 4-0216-4939 | Warehouse Delivery, Covered by Guardsman Gold Plan, Custom Order, Back Ordered | 1,769.99 | 1,769.99 |
| 1 | Jacks Sculpture, 10 Inch | 1-7000-0902 | Floor Sample from 14-SC, Store Pick Up from 09-SN | 24.99 | 24.99 |
| | | | | Less 10% | -2.50 |
| 1 | Jacks Sculpture, 12 Inch | 1-7000-0901 | Floor Sample from 14-SC, Store Pick Up from 09-SN | 29.99 | 29.99 |
| | | | | Less 10% | -3.00 |
| 1 | Morse Code Framed Art, Vertical | 1-7000-1792 | Warehouse Delivery | 229.99 | 229.99 |
| | | | | Less 10% | -23.00 |
| 2 | Obsession Pillow, 22 x 22, Forest | 0-7500-3971 | Warehouse Delivery | 79.99 | 159.98 |
| | | | | Less 10% | -16.00 |
| 1 | Ooh LA LA Wall Decor, Square | 1-7000-1680 | Warehouse Delivery | 16.99 | 16.99 |
| | | | | Less 10% | -1.70 |
| 1 | Plush Throw, Slate | 0-7500-3717 | Floor Sample from 09-SN, Store Pick Up from 09-SN | 59.99 | 59.99 |
| | | | | Less 10% | -6.00 |
| 2 | Raphael Pillow, 22 x 22, Mocha | 0-7500-3981 | Warehouse Delivery | 79.99 | 159.98 |
| | | | | Less 10% | -16.00 |
| 1 | Rug Pad 8x11 Luxehold Pad, 8 x 11 | 0-8000-5057 | Warehouse Delivery | 119.99 | 119.99 |
| | | | | Less 10% | -12.00 |
| 1 | Rug Pad All-In-One, 4 x 6 | 0-8000-8219 | Warehouse Delivery | 34.99 | 34.99 |
| | | | | Less 10% | -3.50 |
| 1 | Rug Pad All-N-One, 9 x 12 | 0-8000-8225 | Warehouse Delivery | 149.99 | 149.99 |
| | | | | Less 10% | -15.00 |
| 1 | Shorebreak Canvas, Square | 1-7000-1325 | Warehouse Delivery | 399.99 | 399.99 |
| | | | | Less 10% | -40.00 |
| 1 | Sports Figures Framed Art Iv, Vertical | 1-7000-1751 | Warehouse Delivery | 179.99 | 179.99 |
| | | | | Less 10% | -18.00 |
| 1 | Vail Tray, 18 Inch | 1-7000-1740 | Warehouse Delivery | 59.99 | 59.99 |
| | | | | Less 10% | -6.00 |
| 1 | Vasur Box, 9 Inch | 1-7000-1741 | Warehouse Delivery | 54.99 | 54.99 |
| | | | | Less 10% | -5.50 |
| 1 | Vega Mirror, Round | 1-7000-1609 | Warehouse Delivery | 359.99 | 359.99 |
| | | | | Less 9% | -33.40 |
| 1 | Guardsman, Gold Plan | 0-1011-0019 | | 449.99 | 449.99 |
| 1 | Guardsman, Gold Kit | 0-1023-0231 | Warehouse Delivery | 0.00 | 0.00 |
| 1 | Top Drawer Delivery Charge | 8-0001-0001 | | 499.99 | 499.99 |
| | | | | Override | -400.00 |

| | | | | Subtotal: | 9,083.84 |
|---|---|---|---|---|---|
| | | | | 6.0% Tax: | 518.06 |
| | | | | Total: | 9,601.90 |

| Payment Type | Account | Reference | Amount |
|---|---|---|---|
| Charge to | 1266311 | Receipt: 102938-1 | 9,601.90 |
| Havertys Acct | | Trans Date: 03/25/18 15:42 pm | |

Financed by Havertys Credit Service, Inc. under credit promotion: Merchandise Reserved. Payment In Full Req'd Before Delivery

028900

| Site | VIEWPOINTE | Paid Date | 03192018 | Serial No | 6702701486 |
|---|---|---|---|---|---|
| Routing | 10700543 | Account | 4861513315 | PC | 000060 |
| Amount | 46000.00 | Sequence | 2381136850 | Capture Source | 00010061 |

Front Black & White Image



Back Black & White Image



| Site | VIEWPOINTE | Paid Date | 03272018 | Serial No | 6688601891 |
|------|-----------|-----------|----------|-----------|------------|
| Routing | 10700543 | Account | 4861513315 | PC | 000060 |
| Amount | 79877.08 | Sequence | 2287662217 | Capture Source | 00010061 |

**Front Black & White Image**



**Back Black & White Image**



028762



# Operation Image Browser 2.0

| | | | | | |
|---|---|---|---|---|---|
| Site | VIEWPOINTE | Paid Date | 03272018 | Serial No | 100909 |
| Routing | 10700543 | Account | 020001440260 16 | PC | 000039 |
| Amount | 79877.08 | Sequence | 2287662216 | Capture Source | 00010061 |

### Front Black & White Image



### Back Black & White Image



028763

2017R00120 - 009

## AFFIDAVIT AND CERTIFICATION

I, ___Jacqueline Y. Thomas___ , state and certify that the following is true and correct:
[Name]

1.      On or about ___November 26___ , 2018, I received a Grand Jury Subpoena dated

___11/21/18___ , directed to and requiring that certain records of this business/financial institution be

produced to the grand jury on or before ___December 19, 2018___ . *Verbal extension was given by Jason Clark on 12/19/18 GZ*

2.      I am the custodian of records for *Haverly Furniture Companies, INC* or I am otherwise knowledgeable

concerning the manner in which records of this business are created and maintained.

3.      In response to the above referenced subpoena, the following records are being produced

[Describe, using an attached sheet if necessary]:

(1) Customer sale invoices and related documents related to Marquet Burgess Mattox EL

(2) Customer account Notes related to Marquet Burgess Mattox EL

4.      The records accompanying this affidavit: (A) were made at or near the time of the

occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of

those matters; (B) were kept in the course of the regularly conducted activity; and (C) were made by the

regularly conducted activity as a regular practice.

I declare and certify under penalty of perjury under the laws of the United States of America that

the foregoing is true and correct.  Executed on ___January 9___ , 2018.

_Jacqueline_ [Signature]

_Legal Assistant_ [Name and Title]

_780 Johnson Ferry Rd., STE 800_ [Address]

_Atlanta, GA 3342_ [City, State, Zip Code]

_404.443.4333_ [Telephone Number]

_404.443.4354_ [Facsimile Number]

*[Notary seal:]*
*S. WARE*
*MY COMMISSION EXPIRES*
*NOTARY PUBLIC*
*DECEMBER 12, 2020*
*COBB COUNTY, GEORGIA*

Sworn to and subscribed before me
This ___9th___ day of ___January___ , 20_19_

_[signature]_

NOTARY PUBLIC, STATE OF ___12/12/20___

028759